Anthony J. Staltari (Attorney ID. No. 233022017)
QUINN EMANUEL URQUHART & SULLIVAN, LLP
295 Fifth Avenue, 9th Floor
New York, NY 10010
Tel.: (212) 849-7000
anthonystaltari@quinnemanuel.com

Robert A. Zink (*pro hac vice*)
Avi Perry (*pro hac vice*)
Kurt Wolfe (*pro hac vice*)
QUINN EMANUEL URQUHART & SULLIVAN, LLP
1300 I Street, NW, Suite 900
Washington, D.C. 20005
Tel.: (202) 538-8000
robertzink@quinnemanuel.com
aviperry@quinnemanuel.com
kurtwolfe@quinnemanuel.com

Dakota Speas (*pro hac vice*)
QUINN EMANUEL URQUHART & SULLIVAN, LLP
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017
Tel.: (213) 443-3000
dakotaspeas@quinnemanuel.com

*Attorneys for Defendants*

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| Commodity Futures Trading Commission,<br><br>*Plaintiff*,<br><br>v.<br><br>Traders Global Group Inc., a New Jersey corporation, d/b/a "My Forex Funds;" Traders Global Group Inc., a Canadian business organization; and Murtuza Kazmi,<br><br>*Defendants*. | **DECLARATION OF ROBERT A. ZINK RE DEFENDANTS' FEES AND COSTS ATTRIBUTABLE TO THE PROSECUTION OF MOTION FOR SANCTIONS**<br><br>Case No.: 1:23-cv-11808<br><br>Special Master:  Hon. Jose L. Linares (Ret.)<br><br>District Judge:  Hon. Edward S. Kiel<br><br>Magistrate Judge:  Hon. Elizabeth A. Pascal |

I, Robert A. Zink, declare pursuant 28 U.S.C. § 1746 as follows:

1.      I respectfully submit this declaration pursuant to the Report and Recommendations of the Special Master dated April 30, 2025 (Dkt. 247), the District Court's Order adopting the Report and Recommendations dated May 13, 2025 (Dkt. 260), the Scheduling Order dated May 13, 2025 (Dkt. 255), Rule 54 of the Federal Rules of Civil Procedure, and Local Civil Rule 54.2.

2.      I am a partner at Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel"), counsel for Defendants Traders Global Group Inc., a New Jersey corporation doing business as "My Forex Funds," Traders Global Group Inc., a Canadian business organization, and Murtuza Kazmi (collectively, "Defendants") in this action captioned above.  I have been the lead supervising attorney on this case since Defendants retained Quinn Emanuel at the outset of this litigation in September 2023.  Accordingly, I have personal knowledge the proceedings in this matter, the work Quinn Emanuel performed, and the fees and costs Quinn Emanuel charged Defendants for legal services.

3.      King & Spalding, LLP ("King & Spalding") is also counsel to Defendants in this matter.  Defendants retained King & Spalding in November 2023.  Partner Craig Carpenito has been the lead supervising attorney for the King & Spalding team since Defendants retained King & Spalding.  Based on my knowledge of the proceedings, my communications with Mr. Carpenito, and my review of King & Spalding's invoices for this matter, I have personal knowledge of the work King & Spalding performed and the fees and costs King & Spalding charged Defendants for legal services.

4.      The Hon. Jose L. Linares (Ret.) served as Special Master in this case.  Judge Linares's law firm, McCarter & English, LLP ("McCarter & English"), issued periodic invoices to Defendants for the Special Master's fees and costs in this matter.  The Special Master's invoices

were shared equally between Defendants and Plaintiff Commodity Futures Trading Commission (the "CFTC").  Based on my knowledge of the proceedings and my review of McCarter & English's invoices for this matter, I have personal knowledge of the work McCarter & English performed and the fees and costs McCarter & English charged to Defendants for the Special Master's services.

5.     The Special Master's Report and Recommendations, as adopted by the District Court, awarded Defendants "reasonable attorneys' fees and costs associated with the prosecution of the Motion for Sanctions" and ordered Defendants "to submit an affidavit of fees/costs attributable to the prosecution of the Motion for Sanctions for review and determination by the Court."  Dkt. 247 at 41.  In furtherance of that order, I instructed my Quinn Emanuel colleague, Dakota Speas, to conduct a comprehensive analysis of the fee and cost records reflected on the periodic invoices issued by Quinn Emanuel, King & Spalding, and McCarter & English in this case.  Mr. Speas has represented Defendants with me since the outset of these proceedings, and he therefore has personal knowledge of the work performed by each firm.

6.     Defendants have invested significant resources into prosecuting the Motion for Sanctions, which took over a year to resolve following successive rounds of briefing, the litigation of numerous discovery issues, the review of materials obtained through discovery, a multi-day evidentiary hearing, the preparation of detailed proposed findings of fact and conclusions of law, and a day of closing arguments.  None of this would have been necessary had the CFTC met its professional and ethical obligations to the Court, to Defendants, and to the public in the first place. The considerable time it took to prosecute the Motion for Sanctions was primarily attributable to the CFTC's continuing refusal to accept responsibility for its misconduct, its repeated failures to produce complete discovery on a timely basis, and its request to delay the evidentiary hearing.  In

short, the CFTC's litigation conduct materially increased the legal fees and costs that Defendants had to incur to effectively prosecute the Motion for Sanctions.

**Quinn Emanuel**

7.      Defendants retained Quinn Emanuel shortly after the CFTC obtained an *ex parte* statutory restraining order ("SRO") that froze all of Defendants' assets (both corporate and personal) and appointed temporary receiver to manage Defendants' assets and affairs.  However, as the Court found in its order adopting the Special Master's Report and Recommendations, the CFTC procured the SRO based on false pretenses and willfully concealed the truth from the Court in order to gain "a tactical advantage in the litigation by restraining all, or substantially all, of Defendants' assets and placing Defendant companies into receivership."  Dkt. 247 at 30.  The prejudicial impact the CFTC's misconduct had on Defendants cannot be overstated.  For Defendants, everything was at stake:  not only the survival of the MyForexFunds business Defendants had spent years growing, but also the ability of Mr. Kazmi to provide for his family's most basic needs.  Defendants needed the best possible defense counsel to defend against the CFTC's unrelenting, scorched-earth litigation tactics in this complex, time-consuming, and highly contentious case.

8.      Defendants chose Quinn Emanuel as their counsel based on the firm's reputation and experience in high-stakes litigation against government law enforcement agencies.  Quinn Emanuel is frequently recognized as an elite litigation law firm in the United States.  For example, *The American Lawyer* named Quinn Emanuel "Litigation Department of the Year" in 2023.  (A true and correct copy of *The American Lawyer* article, dated November 16, 2023, is attached hereto as **EXHIBIT A.**)  Quinn Emanuel is also ranked by BTI Consulting as one of the "Fearsome Foursome," a select group of law firms that "clients don't want to see on the other side."  BTI Consulting has awarded Quinn Emanuel "the coveted number 1 spot" on the BTI Fearsome

Foursome list multiple years in a row, making it the "most feared" litigation firm in the world.  (A true and correct copy of the article BTI article, dated June 26, 2024, is attached hereto as **EXHIBIT B.**)  Additionally, Chambers and Partners USA named Quinn Emanuel as "Commercial Litigation Law Firm of the Year" at its 2024 Chambers USA Awards.  (A true and correct copy of the Chambers and Partners USA article, dated June 2024, is attached here as **EXHIBIT C.**)  Vault ranks Quinn Emanuel No. 1 for General Commercial Litigation nationwide.  (A true and correct copy of that article is attached here as **EXHIBIT D.**)

9.      Quinn Emanuel's rates are justified by its unparalleled expertise and reputation in complex, high-stakes litigation, including in litigating against United States government law enforcement agencies.  Accordingly, courts around the country have found Quinn Emanuel's rates to be reasonable.  Most recently, a federal court in Richmond, Virginia found that Quinn Emanuel's rates ranging from $990 for associates to $2,180 for partners were reasonable and awarded Quinn Emanuel's client over $700,000 in fees and costs as a sanction against its opponent.  *AMF Bowling Centers, Inc. v. Tanase*, 2025 WL 1132327, at **7-8, 11 (E.D. Va. Apr. 16, 2025).  In *AMF Bowling*, Judge Hudson found that Quinn Emanuel's client was "entitled to out-of-town rates because Quinn [Emanuel] was the only counsel available to rapidly respond to the fast-paced legal situation" in which the opposing party placed Quinn Emanuel's client.  *Id.* at *8.  So too here.  Also like in this case, Quinn Emanuel's client in *AMF Bowling* was "forced to expend hundreds of additional hours in investigation, drafting, and argument" due to the opposing party's misconduct, including successive rounds of sanctions briefing and further discovery.  *Id.*

10.      Similarly, the Delaware Chancery Court recently awarded Quinn Emanuel and its co-counsel an all-in fee award of over $266 million, commenting that the late-stage addition of Quinn Emanuel to a group seeking leadership of a representative action could be compared to

"ma[king] a trade" for "Kevin Durant" just "two weeks before the playoffs," which of course is "a great thing for your team."  (Attached as **EXHIBIT E.** is a true and correct excerpted copy of the March 15, 2019 hearing transcript from *In re Dell Techs. Inc. Class V Stockholders Litig.* 300 A.3d 679 (Del. Ch. 2023) (Hr'g Tr. 40:15-22.))  Other courts have reached similar conclusions, often emphasizing Quinn Emanuel's skill, experience, and reputation.  *See, e.g., Proofpoint, Inc. v. Vade Secure, Inc.* 2020 WL 7398791, at **3, 5 (N.D. Cal. Dec. 17, 2020) (awarding fees as sanction).

11.    In this District, Judge Hochberg adopted a report and recommendation from Judge Alfred M. Wolin, acting as Special Master, to award Quinn Emanuel over $26 million in fees and costs, finding that Quinn Emanuel's rates were reasonable based on the complexity of the legal services rendered.  *TransWeb, LLC v. 3M Innovative Props. Co.*, 16 F. Supp. 3d 385, 413 (D.N.J. 2014).  Judge Hochberg concluded that choosing Quinn Emanuel as lead counsel, as opposed to a New Jersey firm, was reasonable given that the "survival of the company" required successfully defending a case against an opposing party "with extensive resources."  *Id.* at 413.  As Judge Hochberg explained, because the existence of Quinn Emanuel's client "hinged upon winning a complex [] litigation with novel and difficult substantive issues, a premier litigation firm was a reasonable choice."  *Id.*  For similar reasons, Defendants' retention of Quinn Emanuel in this contentious, high-stakes, and complex matter was also appropriate.  Defendants' choice of counsel was further justified by the decisive victory Quinn Emanuel achieved on the Motion for Sanctions.

12.    To litigate this case, I assembled a lean team of skilled attorneys to handle tasks commensurate with their level of experience.  The core Quinn Emanuel attorneys who worked on this matter are as follows:

a.    **Robert Zink.**  I am a partner in Quinn Emanuel's Washington, D.C. office and a co-Chair of the Firm's Commodities and Derivatives Group.  Before joining Quinn

Emanuel, I served in various capacities at the U.S. Department of Justice, most recently as Acting Deputy Assistant Attorney General in the Department's Criminal Division and before that as Chief of the Criminal Division's Fraud Section. During my career, I have tried numerous cases, including matters involving violations of the federal commodities laws. I specialize in trying high stakes matters, defending corporate entities and individuals under investigation by federal and state law enforcement authorities and regulators across the United States. My highest hourly rate billed in this matter was $1,810 per hour.

b. **Avi Perry.** Mr. Perry is a partner in Quinn Emanuel's Washington, D.C. office, a co-Chair of the Firm's Commodities and Derivatives Group, and a co-Chair of the Firm's Securities Litigation Group. Before joining Quinn Emanuel, Mr. Perry served for nine years as a federal prosecutor at the U.S. Department of Justice, most recently as Chief of the Market Integrity and Major Frauds Unit in the Criminal Division's Fraud Section. Like me, Mr. Perry is a high-stakes trial lawyer who focuses on defending companies and individuals under investigation by federal and state law enforcement authorities and regulators across the United States. Mr. Perry's highest hourly rate billed in this matter was $1,735 per hour.

c. **Kurt Wolfe.** Mr. Wolfe is a partner in Quinn Emanuel's Washington, D.C. office and a member of the firm's SEC Enforcement Practice and Commodities and Derivatives Group. Mr. Wolfe is a seasoned practitioner who specializes in representing companies and individuals in government enforcement actions. Mr. Wolfe's highest hourly rate billed in this matter was $1,735 per hour.

6

d. **Dakota Speas.** Mr. Speas is an associate in Quinn Emanuel's Los Angeles office. He graduated from the University of Southern California Gould School of Law, Order of the Coif, in 2018. While Mr. Speas primarily practices in California, I specifically selected him for this case because of his proven leadership skills and ability to effectively manage complex, rapid litigation. Mr. Speas has represented plaintiffs and defendants alike, with a high degree of success across a broad range of matters, including those involving fraud, contracts, intellectual property, real estate, insurance, professional negligence, regulatory enforcement, and federal crimes. Mr. Speas has the skills necessary to manage complex litigation matters through trial. Prior to joining Quinn Emanuel in 2019, Mr. Speas served as a law clerk for Judge Ferdinand F. Fernandez of the United States Court of Appeals for the Ninth Circuit. Mr. Speas's highest hourly rate billed in this matter was $1,465 per hour.

e. **Matthew Feibert.** Mr. Feibert is an associate in Quinn Emanuel's Washington, D.C. office. Mr. Feibert graduated from Syracuse University College of Law, *cum laude*, in 2021. Mr. Feibert's practice focuses on criminal investigations and white collar defense. Prior to joining Quinn Emanuel in 2022, Mr. Feibert served as a law clerk for Judge Glenn T. Suddaby on the United States District Court for the Northern District of New York. Mr. Feibert's highest hourly rate billed in this matter was $1,305 per hour.

f. **Isabelle Sun.** Ms. Sun was an associate in Quinn Emanuel's Washington, D.C. office until she departed the firm in 2024 to join the U.S. Department of Justice. Ms. Sun graduated from Harvard Law School in 2019. Prior to joining Quinn Emanuel in 2020,

Ms. Sun served as a law clerk on the U.S. District Court for the District of Louisiana.

Ms. Sun's highest hourly rate billed in this matter was $1,280 per hour.

13.    Quinn Emanuel charged Defendants by the hour for legal services in this matter. To date, Defendants have paid all invoices due and owing to Quinn Emanuel, except for the most recent invoice for services rendered between March 1, 2025 and March 31, 2025, which I expect to be paid in the near future.[1]  Attached as **EXHIBIT F.** is a true and correct copy of the billing entries showing the Quinn Emanuel legal fees Defendants incurred between September 1, 2023 to March 31, 2025.[2]  Quinn Emanuel charged Defendants a total of $5,816,908.00 in fees for 4,267 hours of work during this period.  The blended hourly rate for these services (calculated by dividing total fees by total hours) is $1,363.23 per hour.  As reflected in Mr. Speas's annotations to these records, the amount of Quinn Emanuel fees attributable to the prosecution of the Motion for Sanctions is **$2,265,688.95** for 1,511.9 hours of work.   I personally reviewed Mr. Speas's calculations and agree that this is the amount of Quinn Emanuel fees attributable to the prosecution of the Motion for Sanctions.

14.    To determine the amount of Quinn Emanuel fees attributable to the prosecution of the Motion for Sanctions, Mr. Speas requested complete fee records for this matter from Quinn

---

[1]  Because Defendants' assets remain in the custody of a receiver in Canada, the receiver must authorize payment of Quinn Emanuel's invoices.  To date, the receiver has authorized full payment for all of Quinn Emanuel's invoices.

[2]  The Quinn Emanuel fees and costs Defendants incurred in April and May 2025 are not included in this declaration.  Defendants anticipate claiming additional fees and costs incurred after March 31, 2025 attributable to the prosecution of the Motion for Sanctions in a supplemental declaration.

For ease of review, entries not attributable to the Motion for Sanctions have been redacted.  Entries attributable to the Motion for Sanctions that reflect privileged information have been narrowly redacted for privilege.  Defendants can provide unredacted copies of Quinn Emanuel's invoices for *in camera* review at the Court's request.

Emanuel's accounting department. Mr. Speas reviewed each billing entry to assess whether it is attributable to the prosecution of the Motion for Sanctions, either in whole or in part. If an entry was entirely attributable to the Motion for Sanctions, Mr. Speas counted 100% of the fees charged for that entry as attributable to the Motion for Sanctions. If an entry was only attributable in part to the Motion for Sanctions, Mr. Speas applied his personal knowledge of the proceedings and the legal work performed to reduce the charge proportionally, and he counted the proportionately reduced charge as attributable to the Motion for Sanctions.

15.    As reflected in **EXHIBIT F**, the earliest billing entry attributable to the Motion for Sanctions was on January 1, 2024. Accordingly, no fees or costs prior to January 1, 2024 were counted as attributable to the Motion for Sanctions. Approximately 61% of all Quinn Emanuel fees billed after January 1, 2024 are attributable to the prosecution of the Motion for Sanctions, including the following tasks:

a.    Legal research and analysis related to the Motion for Sanctions;

b.    Factual investigation and analysis related to the Motion for Sanctions, including review of relevant evidence, collection of key documents, and preparation of chronologies and memoranda;

c.    Conferring with the CFTC in advance of filing the Motion for Sanctions per Rule 11(c)(2) of the Federal Rules of Civil Procedure;

d.    Drafting the Motion for Sanctions and supporting Reply;

e.    Analyzing the CFTC's Opposition to the Motion for Sanctions;

f.    Propounding written discovery to the CFTC in connection with the Motion for Sanctions;

g.  Analyzing discovery produced by the CFTC in connection with the Motion for Sanctions;

h.  Analyzing, negotiating, and executing the "Limited Privilege Waiver" Protective Order proposed by the CFTC in connection with the Motion for Sanctions;

i.  Meeting and conferring with the CFTC regarding numerous discovery disputes regarding the Motion for Sanctions;

j.  Preparing Defendants' Motion to Compel and supporting Reply regarding the written discovery Defendants propounded to the CFTC in connection with the Motion for Sanctions;

k.  Analyzing the CFTC's Opposition to Defendants' Motion to Compel;

l.  Analyzing public statements from a CFTC Commissioner and a U.S. Senator regarding the Motion for Sanctions, and analyzing the CFTC's responses thereto;

m.  Analyzing the CFTC's privilege logs in connection with discovery for the Motion for Sanctions;

n.  Preparing multiple letters to the Special Master regarding discovery and other disputes in connection with the Motion for Sanctions;

o.  Attending multiple hearings and status conferences with the Special Master in connection with the Motion for Sanctions;

p.  Assessing and complying with orders from the District Court and the Special Master in connection with the Motion for Sanctions;

q.  Preparing for and attending the multi-day evidentiary hearing on the Motion for Sanctions, including by preparing opening statements, exhibits, demonstrative presentations, and examination outlines for witnesses;

r.  Preparing proposed findings of fact and conclusions of law following the evidentiary hearing on the Motion for Sanctions, including by agreeing with the CFTC on certain stipulated facts;

s.  Preparing for and attending closing arguments on the Motion for Sanctions;

t.  Meeting and conferring with the CFTC regarding proposed redactions to transcripts and court filings related to the Motion for Sanctions; and

u.  Holding strategy conferences between Quinn Emanuel, King & Spalding, and Mr. Kazmi regarding the Motion for Sanctions.

16.    Attached as **EXHIBIT G.** is a true and correct copy of the billing entries for the Quinn Emanuel cost disbursements Defendants incurred between September 1, 2023 to March 31, 2025.[3]  Quinn Emanuel charged Defendants a total of $250,101.60 in cost disbursements during this period (excluding invoices from the Special Master, which are counted separately).   As reflected in Mr. Speas's annotations to these records, the amount of Quinn Emanuel cost disbursements attributable to the prosecution of the Motion for Sanctions is **$58,709.18**.   I personally reviewed Mr. Speas's calculations and agree that this is the amount of Quinn Emanuel cost disbursements attributable to the prosecution of the Motion for Sanctions, exclusive of the Special Master's fees and costs.

17.    To determine the amount of Quinn Emanuel cost disbursements attributable to the prosecution of the Motion for Sanctions, Mr. Speas requested complete cost disbursement records for this matter from Quinn Emanuel's accounting department.  Mr. Speas reviewed each cost to assess whether it is attributable to the prosecution of the Motion for Sanctions, either in whole or

---

[3]  Costs not attributable to the Motion for Sanctions have been redacted.

in part.  As noted above, approximately 61% of all Quinn Emanuel fees incurred after January 1, 2024 were attributable to the Motion for Sanctions, and no fees prior to January 1, 2024 were attributable to the Motion for Sanctions.  Thus, Mr. Speas counted 60% of generic Quinn Emanuel cost disbursements incurred after January 1, 2024,[4] when Quinn Emanuel attorneys first started working on the Motion for Sanctions, as attributable to the Motion for Sanctions.  If Mr. Speas was able to determine that a cost was entirely attributable to the Motion for Sanctions, based on either the cost record itself or his personal knowledge of the case, Mr. Speas counted 100% of the cost as attributable to the Motion for Sanctions.[5]

18.     Some of the cost disbursements Quinn Emanuel charged Defendants were for storing electronically stored information ("ESI") on Relativity, an e-discovery platform.  Quinn Emanuel charged Defendants based on the volume of data stored, in addition to certain fixed fees (*e.g.*, user fees).  In total, Quinn Emanuel stored 930.58 GB of ESI on Relativity for this matter. Of that data, 1.292 GB, or approximately 0.1% of the total, were attributable to discovery the CFTC produced in connection with the Motion for Sanctions.   Mr. Speas determined these amounts by requesting Relativity information from Quinn Emanuel's e-discovery support staff. Quinn Emanuel's e-discovery support staff further advised Mr. Speas that Quinn Emanuel first started hosting ESI produced by the CFTC in connection with the Motion for Sanctions on May 31, 2024.  Accordingly, Mr. Speas only counted 0.1% of the Relativity cost disbursements to Defendants dated May 31, 2024 or later as attributable to the Motion for Sanctions.

---

[4]  *E.g.*, electronic legal research; document retrieval; word processing; *etc.*

[5]  *E.g.*, certain hearing transcripts; travel expenses to attend the evidentiary hearing on the Motion for Sanctions; *etc.*

19.     Like the Quinn Emanuel fees, no cost disbursements prior to January 1, 2024 were counted as attributable to the Motion for Sanctions.  As reflected in **EXHIBIT G,** approximately 29% of all Quinn Emanuel cost disbursements after January 1, 2024 (exclusive of charges from the Special Master) are attributable to the prosecution of the Motion for Sanctions.

**King & Spalding**

20.     Defendants also retained King & Spalding as co-defense counsel in November 2023.  King & Spalding partner Craig Carpenito is licensed to practice law in New Jersey and has extensive experience practicing in the New Jersey federal courts, including as the former United States Attorney for the District of New Jersey.  Mr. Carpenito's elite law enforcement background and his unrivaled insight regarding the District of New Jersey made King & Spalding an excellent choice for this matter.

21.     King & Spalding is a leading international law firm with more than 1,300 lawyers across twenty-three offices worldwide.  *The American Lawyer* ranked King & Spalding as a top twenty-five firm in multiple categories in 2025 and named it "Best Law Firm of the Year" at its 2023 Industry Awards.  (A true and correct copy of *The American Lawyer* article, dated January 18, 2024, is attached here as **EXHIBIT H.**)  Additionally, King & Spalding boasts top rankings from Chambers and Partners USA, including with respect to both General Commercial Litigation and Litigation: White-Collar Crime & Government Investigations.  (A true and correct copy of the Chambers and Partners USA profile for King & Spalding is attached hereto as **EXHIBIT I.**)  Law360 also recognized King & Spalding's Trials Practice as a 2024 Trials Group of the Year.  (A true and correct copy of the Law360 article, dated February 14, 2025, is attached here as **EXHIBIT J.**)

22.     King & Spalding's rates are justified by its experience trying high-stakes cases across the most challenging jurisdictions in the most complex and sensitive matters, including in

federal court against the United States government.  As such, courts have found King & Spalding's rates to be reasonable.  For example, a federal court in New York, New York found that King & Spalding's rates were reasonable and awarded King & Spalding's client over $525,000 in fees as a sanction against its opponent.  *Google LLC v. Starovikov*, 2023 WL 2344935, at \*\*2-3 (S.D.N.Y. Mar. 3, 2023).  (Attached as **EXHIBIT K.** is a true and correct copy of the March 3, 2023 Order from this case.)  Additionally, King & Spalding applied discounted, preferred client rates for this matter.

23.    Mr. Carpenito also assembled a lean team of skilled King & Spalding attorneys to handle tasks commensurate with their level of experience.  The core King & Spalding attorneys who worked on this matter are as follows:

a.    **Craig Carpenito.**  Mr. Carpenito is a partner in King & Spalding's Special Matters & Government Investigations practice in New York.  A Fellow of the American College of Trial Lawyers, Mr. Carpenito has decades of experience counseling clients in both litigation and investigations involving the DOJ, SEC, CFTC, FTC, HHS, OFAC, IRS, FINRA, and various states' attorneys general offices.  Mr. Carpenito has also been ranked Band 5 for three years in Chambers USA in Litigation: White Collar Crime & Government Investigations.  Immediately prior to joining King & Spalding, Mr. Carpenito served as the United States Attorney for the District of New Jersey, one of the nation's largest offices, directing all federal criminal and civil matters in the state of New Jersey.  During his tenure as United States Attorney, Mr. Carpenito was personally engaged on a number of investigations and prosecutions, including successfully trying a case to verdict in 2019.  Prior to his service as United States Attorney, Mr. Carpenito spent ten years as a partner an AmLaw 50 law firm, where he

14

was co-chair of the firm's litigation and trial practice group.  Earlier in his career, Mr. Carpenito served as Assistant United States Attorney in New Jersey in the Securities and Health Care Fraud Unit where he investigated and prosecuted numerous complex fraud cases, including the successful trial of Cendant Corp. CEO Walter Forbes.  Mr. Carpenito also served as senior counsel in the New York Regional Office of the Securities and Exchange Commission's Division of Enforcement.  Mr. Carpenito's highest hourly rate billed in this matter was $1,700 per hour.

b. **Jeffrey S. Bucholtz.**  Mr. Bucholtz is a partner in King & Spalding's Appellate, Constitutional and Administrative Law and Contracts and Business Torts practices. Mr. Bucholtz specializes in litigation on a wide range of civil, regulatory, and criminal matters.  Previously, Mr. Bucholtz served at the U.S. Department of Justice in a number of senior roles, including the Acting Assistant Attorney General and Principal Deputy Assistant Attorney General for the Civil Division, the department's largest litigating division.  Mr. Bucholtz was also the Deputy Assistant Attorney General overseeing the Consumer Protection Branch, which brings criminal and civil enforcement actions on behalf of FDA and defends FDA in administrative law challenges, as well as the Torts Branch, which defends constitutional and common-law tort claims against the government and federal employees and officers.  Mr. Bucholtz's highest hourly rate billed in this matter was $1,510 per hour.

c. **Alexander Kazam.**  Mr. Kazam is a partner in King & Spalding's Washington, D.C. office.  He graduated from Yale Law School in 2016.  Mr. Kazam's practice focuses on counseling clients through litigation on high-stakes legal issues.  Previously, Mr. Kazam served as senior counsel in the Office of the Associate Attorney General at the

United States Department of Justice, where he assisted in supervising the Department's civil litigation and drafted public addresses for the Attorney General of the United States. Mr. Kazam has also clerked at every level of the federal judiciary: for Justices Neil M. Gorsuch and Anthony M. Kennedy of the United States Supreme Court; for Judge Raymond M. Kethledge of the United States Court of Appeals for the Sixth Circuit; and for Judge Richard J. Sullivan of the United States District Court for the Southern District of New York. Mr. Kazam's highest hourly rate billed in this matter was $1,115 per hour.

d. **T.J. Scrivo.** Mr. Scrivo is an associate in King & Spalding's New York Office. Mr. Scrivo graduated from Seton Hall University School of Law, *cum laude*, in 2019. Mr. Scrivo's practice focuses on government investigations, white-collar criminal defense litigation, and regulatory matters. Prior to joining King & Spalding, Mr. Scrivo served as a law clerk for Judge Brian R. Martinotti on the United States District Court for the District of New Jersey. Mr. Scrivo's highest hourly rate billed in this matter was $1,160 per hour.

e. **Paige Tenkhoff.** Ms. Tenkhoff is an associate in King & Spalding's Washington, D.C. office. Ms. Tenkhoff granted from Vanderbilt University School of Law in 2020. Ms. Tenkhoff's practice focuses on complex litigation and commercial disputes. Prior to joining King & Spalding, Ms. Tenkhoff served as a law clerk for Judge Duane Benton on the United States Court of Appeals for the Eighth Circuit. Ms. Tenkoff's highest hourly rate billed in this matter was $910 per hour.

f. **Nicholas Cohen.** Mr. Cohen is an associate in King & Spalding's New York office. Mr. Cohen granted from Seton Hall University, *magna cum laude*, Order of the Coif,

in 2024.   Mr. Cohen's practice focuses on government investigations, white-collar criminal defense, and related civil litigation.   Mr. Cohen's highest hourly rate billed in this matter was $760 per hour.

24.    King & Spalding charged Defendants by the hour for legal services in this matter. To date, Defendants have paid all invoices due and owing to King & Spalding, except for the most recent invoice for services rendered between March 1, 2025 and March 31, 2025, which I expect to be paid in the near future.[6]   Attached as **EXHIBIT L.** is a true and correct copy of the billing entries showing the King & Spalding legal fees Defendants incurred between September 1, 2023 to March 31, 2025.[7]   King & Spalding charged Defendants a total of $878,853.00 in fees for 768.60 hours of work during this period.   The blended hourly rate for these services (calculated by dividing total fees by total hours) was $1,143.45 per hour.   As reflected in Mr. Speas's annotations to these records, the amount of King & Spalding fees attributable to the prosecution of the Motion for Sanctions is **$469,109.60** for 406.68 hours of work.   I personally reviewed Mr. Speas's calculations and agree that this is the amount of King & Spalding fees attributable to the prosecution of the Motion for Sanctions.

---

[6]  Because Defendants' assets remain in the custody of a receiver in Canada, the receiver must authorize payment of King & Spalding's invoices.   To date, the receiver has authorized full payment for all of King & Spalding's invoices.

[7]  The King & Spalding fees and costs Defendants incurred in April and May 2025 are not included in this declaration.   Defendants anticipate claiming additional fees and costs incurred after March 31, 2025 attributable to the prosecution of the Motion for Sanctions in a supplemental declaration.

For ease of review, entries not attributable to the Motion for Sanctions have been redacted.   Entries attributable to the Motion for Sanctions that reflect privileged information have been narrowly redacted for privilege.   Defendants can provide unredacted copies of King & Spalding's invoices for *in camera* review at the Court's request.

25.     To determine the amount of King & Spalding fees attributable to the prosecution of the Motion for Sanctions, Mr. Speas requested complete fee records for this matter from King & Spalding.  Mr. Speas reviewed each billing entry to assess whether it is attributable to the prosecution of the Motion for Sanctions, either in whole or in part.  If an entry was entirely attributable to the Motion for Sanctions, Mr. Speas counted 100% of the fees charged for that entry as attributable to the Motion for Sanctions.  If an entry was only attributable in part to the Motion for Sanctions, Mr. Speas applied his personal knowledge of the proceedings and the legal work performed to reduce the charge proportionally, and he counted the proportionately reduced charge as attributable to the Motion for Sanctions.  Mr. Speas conferred with Mr. Scrivo to confirm the accuracy of his calculations.

26.     As with Quinn Emanuel's fees, no King & Spalding fees prior to January 1, 2024 were counted as attributable to the Motion for Sanctions.  Approximately 56% of all King & Spalding fees billed after January 1, 2024 are attributable to the prosecution of the Motion for Sanctions, including the following tasks:

a.  Legal research related to the Motion for Sanctions;

b.  Factual investigation and analysis related to the Motion for Sanctions, including review of relevant evidence, collection of key documents, and preparation of chronologies and memoranda;

c.  Conferring with the CFTC in advance of filing the Motion for Sanctions per Rule 11(c)(2) of the Federal Rules of Civil Procedure;

d.  Drafting the Motion for Sanctions and supporting Reply;

e.  Analyzing the CFTC's Opposition to the Motion for Sanctions;

f.  Propounding written discovery to the CFTC in connection with the Motion for Sanctions;

g.  Analyzing discovery produced by the CFTC in connection with the Motion for Sanctions;

h.  Analyzing, negotiating, and executing the "Limited Privilege Waiver" Protective Order proposed by the CFTC in connection with the Motion for Sanctions;

i.  Meeting and conferring with the CFTC regarding numerous discovery disputes regarding the Motion for Sanctions;

j.  Preparing Defendants' Motion to Compel and supporting Reply regarding the written discovery Defendants propounded to the CFTC in connection with the Motion for Sanctions;

k.  Analyzing the CFTC's Opposition to Defendants' Motion to Compel;

l.  Analyzing public statements from a CFTC Commissioner and a U.S. Senator regarding the Motion for Sanctions, and analyzing the CFTC's responses thereto;

m.  Analyzing the CFTC's privilege logs in connection with discovery for the Motion for Sanctions;

n.  Preparing multiple letters to the Special Master regarding discovery and other disputes in connection with the Motion for Sanctions;

o.  Attending multiple hearings and status conferences with the Special Master in connection with the Motion for Sanctions;

p.  Assessing and complying with orders from the District Court and the Special Master in connection with the Motion for Sanctions;

q. Preparing for and attending the multi-day evidentiary hearing on the Motion for Sanctions, including by preparing opening statements, exhibits, demonstrative presentations, and examination outlines for witnesses;

r. Preparing proposed findings of fact and conclusions of law following the evidentiary hearing on the Motion for Sanctions, including by agreeing with the CFTC on certain stipulated facts;

s. Preparing for and attending closing arguments on the Motion for Sanctions;

t. Meeting and conferring with the CFTC regarding proposed redactions to transcripts and court filings related to the Motion for Sanctions; and

u. Holding strategy conferences between Quinn Emanuel, King & Spalding, and Mr. Kazmi regarding the Motion for Sanctions.

27.    Attached as **EXHIBIT M.** is a true and correct copy of the billing entries for the King & Spalding cost disbursements Defendants incurred between September 1, 2023 to March 31, 2025.[8]  King & Spalding charged Defendants a total of $13,162.18 in cost disbursements during this period.  As reflected in Mr. Speas's annotations to these records, the amount of King & Spalding cost disbursements attributable to the prosecution of the Motion for Sanctions is **$7,880.59**.  I personally reviewed Mr. Speas's calculations and agree that this is the amount of King & Spalding cost disbursements attributable to the prosecution of the Motion for Sanctions.

28.    To determine the amount of King & Spalding cost disbursements attributable to the prosecution of the Motion for Sanctions, Mr. Speas requested complete cost disbursement records for this matter from King & Spalding.  Mr. Speas reviewed each cost to assess whether it is

_____

[8]  Costs not attributable to the Motion for Sanctions have been redacted.

attributable to the prosecution of the Motion for Sanctions, either in whole or in part.  As noted above, approximately 56% of all King & Spalding fees incurred after January 1, 2024 were attributable to the Motion for Sanctions.  Thus, Mr. Speas counted 56% of generic King & Spalding cost disbursements incurred after January 1, 2024,[9] when defense counsel first started working on the Motion for Sanctions, as attributable to the Motion for Sanctions.  If Mr. Speas was able to determine that a cost was entirely attributable to the Motion for Sanctions, based on either the cost record itself or his personal knowledge of the case, Mr. Speas counted 100% of the cost as attributable to the Motion for Sanctions.[10]  Mr. Speas conferred with Mr. Scrivo to confirm the accuracy of his calculations.

29.    Like the King & Spalding fees, no cost disbursements prior to January 1, 2024 were counted as attributable to the Motion for Sanctions.  As reflected in **EXHIBIT M,** approximately 60% of all King & Spalding cost disbursements after January 1, 2024 are attributable to the prosecution of the Motion for Sanctions.

**McCarter & English**

30.    On November 3, 2023 the District Court appointed Judge Linares as Special Master in this case, noting "the complexity of this suit, the [sheer] volume of filings (over 120 submissions in less than three months), and the litigiousness of the parties."  Dkt. 122 at 1.

31.    The District Court ordered that Defendants and the CFTC "shall equally bear the costs relative to the special master's resolution of any dispute."  *Id.*  "However, for good cause shown, the special master may determine each parties' costs, which shall be proportional, in the

---

[9]   *E.g.*, electronic legal research, document retrieval, *etc.*

[10]   *E.g.*, travel expenses to attend the evidentiary hearing on the Motion for Sanctions, *etc.*

special master's good faith estimation, to the services rendered with respect to each party or reasonably based on other factors the special master deems appropriate." *Id.* To date, Defendants have incurred half of the Special Master's invoiced fees and costs, and the CFTC has incurred the other half of the Special Master's invoiced fees and costs.

32.     The District Court ordered that the Special Master shall receive an hourly rate of $1,150 for his services in this case and shall also be reimbursed for all reasonable out-of-pocket expenses. *Id.* The District Court further ordered that the Special Master could employ the assistance of the following lawyers at the following rates:  Laura Leacy Kyler ($775 per hour), Mark Makhail ($625 per hour), and Kevin O'Toole ($425 per hour). *Id.*

33.     McCarter & English charged Defendants by the hour for the Special Master's services in this matter. To date, Defendants have paid all invoices due and owing to McCarter & English, except for the most recent invoice for services rendered between March 1, 2025 and March 31, 2025, which I expect to be paid in the near future.[11] Attached as **EXHIBIT N.** is a true and correct copy of the billing entries showing the McCarter & English legal fees the Special Master billed between September 1, 2023 to March 31, 2025.[12] McCarter & English charged the parties a total of $351,320.00 in fees for 416.80 hours of work during this period. As reflected in Mr. Speas's annotations to these records, the amount of McCarter & English fees attributable to the prosecution of the Motion for Sanctions is $281,736.25 for 335.20 hours of work, of which the

---

[11]   Because Defendants' assets remain in the custody of a receiver in Canada, the receiver must authorize payment of McCarter & English's invoices, which are included as cost disbursements on Quinn Emanuel's monthly invoices. To date, the receiver has authorized full payment for Defendants' share of McCarter & English's fees and costs.

[12]   The McCarter & English fees and costs Defendants incurred in April and May 2025 are not included in this declaration. Defendants anticipate claiming additional fees and costs incurred after March 31, 2025 attributable to the prosecution of the Motion for Sanctions in a supplemental declaration.

Special Master charged **$140,868.13** to Defendants.  I personally reviewed Mr. Speas's calculations and agree that this is the amount of McCarter & English fees attributable to the prosecution of the Motion for Sanctions.

34.     To determine the amount of McCarter & English fees attributable to the prosecution of the Motion for Sanctions, Mr. Speas reviewed the invoices in this matter from McCarter & English.  Mr. Speas reviewed each billing entry to assess whether it is attributable to the prosecution of the Motion for Sanctions, either in whole or in part.  If an entry was entirely attributable to the Motion for Sanctions, Mr. Speas counted 100% of the fees charged for that entry as attributable to the Motion for Sanctions.  If an entry was only attributable in part to the Motion for Sanctions, Mr. Speas applied his personal knowledge of the proceedings to reduce the charge proportionally, and he counted the proportionately reduced charge as attributable to the Motion for Sanctions.

35.     As reflected in **EXHIBIT N**, the earliest billing entry attributable to the Motion for Sanctions was on March 7, 2024, the day Defendants filed the Motion for Sanctions.  Accordingly, no McCarter & English fees or costs prior to March 7, 2024 were counted as attributable to the Motion for Sanctions.  Approximately 94% of all McCarter & English fees billed after March 7, 2024 are attributable to the prosecution of the Motion for Sanctions, including the following tasks:

   a.  Analyzing the parties' briefing on the Motion for Sanctions;

   b.  Analyzing and responding to correspondence from counsel regarding the Motion for Sanctions;

   c.  Legal research regarding the Motion for Sanctions;

   d.  Preparing for and holding multiple hearings and status conferences regarding the Motion for Sanctions;

e.  Holding conferences with staff and Judge Kiel regarding the Motion for Sanctions;

f.  Resolving numerous discovery disputes, including Defendants' Motion to Compel, in connection with the Motion for Sanctions;

g.  Presiding over the multi-day evidentiary hearing and additional day of closing argument for the Motion for Sanctions;

h.  Analyzing the evidence and the parties' proposed findings of fact and conclusions of law following the evidentiary hearing on the Motion for Sanctions; and

i.  Preparing the Report and Recommendations regarding the Motion for Sanctions.

36.    Attached as **EXHIBIT O.** is a true and correct copy of the billing entries for McCarter & English cost disbursements the parties incurred between September 1, 2023 to March 31, 2025.  McCarter & English charged the parties a total of $25,327.12 in cost disbursements during this period.  As reflected in Mr. Speas's annotations to these records, the amount of McCarter & English cost disbursements attributable to the prosecution of the Motion for Sanctions is $24,495.52, of which the Special Master charged **$12,247.76** to Defendants.  I personally reviewed Mr. Speas's calculations and agree that this is the amount of McCarter & English cost disbursements attributable to the prosecution of the Motion for Sanctions.

37.    To determine the amount of McCarter & English cost disbursements attributable to the prosecution of the Motion for Sanctions, Mr. Speas reviewed the invoices in this matter from McCarter & English.  Mr. Speas reviewed each cost to assess whether it is attributable to the prosecution of the Motion for Sanctions.  Mr. Speas identified the cost entries which he believed are attributable to the prosecution of the Motion for Sanctions, based on the cost disbursement details reflected on McCarter & English's invoices and his knowledge of the proceedings.  No

proportional reductions to individual McCarter & English cost disbursement entries were necessary.

38.    As reflected in **EXHIBIT O,** all McCarter & English cost disbursements after March 7, 2024 are attributable to the prosecution of the Motion for Sanctions.

**Summary**

39.    In total, Defendants incurred **$2,954,504.20** in fees and costs attributable to the prosecution of the Motion for Sanctions through March 31, 2025.  This represents approximately 42% of the total fees and costs Defendants incurred in this case during the same period.  The table below summarizes these calculations:

| | All | Percentage Attrib. to Sanctions Mot. | Amt. Attrib. to Sanctions Mot. | Percentage Incurred by Defendants | Amt. Attrib. to Sanctions Mot. Incurred by Defendants |
|---|---|---|---|---|---|
| **Quinn Emanuel** | | | | | |
| Fees | $ 5,816,908.00 | 39% | $ 2,265,688.95 | 100% | $ 2,265,688.95 |
| Costs | $ 250,101.60 | 23% | $ 58,709.18 | 100% | $ 58,709.18 |
| **King & Spalding** | | | | | |
| Fees | $ 878,853.00 | 53% | $ 469,109.60 | 100% | $ 469,109.60 |
| Costs | $ 13,162.18 | 60% | $ 7,880.59 | 100% | $ 7,880.59 |
| **McCarter & English** | | | | | |
| Fees | $ 351,320.00 | 80% | $ 281,736.25 | 50% | $ 140,868.13 |
| Costs | $ 25,327.12 | 97% | $ 24,495.52 | 50% | $ 12,247.76 |
| **GRAND TOTALS** | $ 7,335,671.90 | 42% | $ 3,107,620.09 | | **$ 2,954,504.20** |

40.    Considering the complexity of the Motion for Sanctions, the CFTC's multiplication and delay of the proceedings, the volume of work required, the outcomes at stake, the skill and experience of counsel involved, and the results defense counsel achieved, Defendants reasonably incurred the $2,954,504.20 in fees and costs attributable to the prosecution of the Motion for Sanctions.

25

41.     As the Special Master found in His Honor's Report and Recommendations, the CFTC's misconduct giving rise to the Motion for Sanctions "triggered approximately one year in litigation and associated expenses," and "specific deterrence is necessary to impress upon the CFTC the significance of its improper conduct and to deter future instances of misconduct."  Dkt. 247 at 30.  Defendants respectfully submit that a fee and cost award of $2,954,504.20 is an appropriate deterrent—neither too large nor too small—considering the egregiousness of the CFTC's misconduct.

42.     For the foregoing reasons, Defendants respectfully request a fee and cost award of **$2,954,504.20** at this time pursuant to the Special Master's April 30, 2025 Report and Recommendations (Dkt. 247) adopted by the District Court on May 13, 2025 (Dkt. 260).

43.     Defendants anticipate filing a supplemental declaration for the fees and costs Defendants incurred after March 31, 2025 attributable to the Motion for Sanctions.  The fees and costs Defendants incurred after March 31, 2025 are not reflected in this declaration.

44.     I declare under the penalty of perjury that the foregoing statements are true and correct.  Executed in Phoenix, Arizona on May 16, 2025.

_____

Robert A. Zink

# EXHIBIT A

# AMERICAN LAWYER
**THE**



From left to right: Jennifer Barrett, John Quinn, Michael Carlinsky, Silpa Maruri, Kathleen Sullivan, and Manisha M. Sheth. New York partners at Quinn Emanuel. Photo: Ryland West/ALM

PROFILE

# Ready to Fight, Ready to Win: Quinn Emanuel Awarded Litigation Department

# of the Year

Quinn Emanuel Urquhart & Sullivan's litigation 'bravura' rises above the rest, earning it The American Lawyer's top honors in our Litigation Departments of the Year contest.

November 16, 2023 at 12:52 PM

🕐 7 minute read

Litigation

 **By Sarah Tincher-Numbers**
Editor

At Quinn Emanuel Urquhart & Sullivan, the last two years have been marked by a slew of impressive litigation feats across numerous legal arenas. But if you ask them, that's nothing but standard procedure for the largest litigation-only firm in the Am Law 100.

"We're known as a firm that tries a lot of cases," says name partner John Quinn. "Typically we have at least one case in trial, and often more than one case in trial somewhere in the world every single day of the week. So, we're known as a firm that actually goes into courtrooms and tries cases to arbitrators, to juries, to judges."

## 'Feats of Trial Bravura'

For lawyers at Quinn Emanuel, 2023 started with a bang in the form of an "astonishing" set of back-to-back defense verdicts for Elon Musk and Tesla.

"These were cases that many people said couldn't be won," says name partner Kathleen Sullivan, who worked on both cases.

At the end of 2022, a Quinn Emanuel team led by partners Alex Spiro, Andrew Rossman and Bill Price was retained to take over Musk's defense

in a putative class action lawsuit over a tweet Musk sent in August 2018 announcing a potential deal to take Tesla private at $420 a share: "Funding secured."

The odds were stacked against them from the beginning. U.S. District Senior Judge Edward Chen of the Northern District of California had already granted summary judgment on the class action that Musk "recklessly" made false representations about taking Tesla private, with plaintiffs claiming $12 billion in investor losses as a result of the tweet.

But, after less than three hours of deliberations, a federal jury in San Francisco in February found Musk and Tesla weren't liable for investor losses in the wake of the tweets.

According to global co-managing partner Bill Burck, this case exemplifies the way Quinn Emanuel operates in the courtroom.

"We are a firm that really believes that trials are where you find the truth, and Alex Spiro is a kind of disciple of that view. And because he believes trials are where you find the truth, he doesn't really like to prepare the witness about every single thing he's going to ask," Burck says, recalling a particular moment from the trial.

"We call Elon Musk to the stand, and Alex does his direct, and he asks him, 'What was your childhood like in South Africa?' It took Elon Musk totally by surprise. He just became very quiet, and he said, 'Not good.' And Alex moved on. He didn't dwell on it," Burck recalls. "That was a moment where Elon Musk, arguably the world's richest man, was humanized for the jury. And it took a master trial lawyer to figure out that that's something he could accomplish at that moment."

Just a few weeks later, it was time for Quinn Emanuel to defend Tesla in a racial discrimination case before the Northern District of California.

The firm was initially brought on to defend Tesla in post-trial motions and appeal in October 2021, just days after Owen Diaz, a former contract worker at the Tesla factory in Fremont, California, had won a $137 million

verdict over racial discrimination and harassment. After Sullivan made the case to U.S. District Judge William Orrick III to lower the award, Orrick found that the damages figure was "excessive," giving Diaz the option of accepting $15 million or retrying the damages portion of the case. Diaz in June 2022 opted for a new trial on damages, turning to a trial team led by Spiro and partner Asher Griffin.

"We came in, as we often do, after a disastrous verdict that another firm has suffered for our clients," says Sullivan.

After a five-day trial and about a day of deliberations, jurors in April awarded Diaz just 2.3% of the earlier award—$175,000 for economic losses and $3 million in punitive damages.

"Basically, it was like 'Groundhog Day,'" Sullivan recalls. "The evidence was all the same, and no new witnesses could be called, but the trial team succeeded in impeaching the case that had been put on a first trial. And the damages came back at 98% lower than in the first trial.

"Those were two astonishing feats of just trial bravura," Sullivan says of the Musk and Tesla cases. "And not just courtroom skill, but the ability of our teams to prepare the witnesses, to game out all of the legal and appellate angles that you need, both in the trial court and to preserve things on appeal."

## Expansive Portfolio

In addition to the Tesla cases, and numerous other litigation feats, Quinn Emanuel managed to nail down a $1.84 billion settlement for Ambac with Bank of America five weeks into a jury trial, convinced a jury to acquit iTalk Global CEO Jie Zhao in the "Varsity Blues" prosecutions, won an intellectual property case for The Broad Institute against several universities before the U.S. Patent Trial and Appeal Board over its entitlement to foundational patents on a revolutionary genome editing breakthrough, and stopped 3M from halting the largest multidistrict litigation in U.S. history via bankruptcy, paving the way for hundreds of

thousands of lawsuits to move forward on behalf of U.S. service members who claim the company's combat arms earplugs were defective and led to hearing damage.

Sullivan notes that the 3M litigation, in particular, is a prime example of what she says "illustrates something very important about our firm, which is that we devote a lot of resources to cases that we think are righteous cases. We have a lot of very big dollar-value cases, and then we have some cases we pursue partly because we are quite sure it's the right thing to do."

The firm is also currently acting on behalf of Ukraine in inter-state proceedings against the Russian Federation before the European Court of Human Rights.

Beyond the outcome of the trial itself, Quinn says, "Perhaps the more important function is making sure that the historical account of what transpired here, the atrocities that were committed in Ukraine by Russians, are documented and there's a historical record of it."

## 'Unmatched'

While some might argue that a litigation-only model is risky, the firm remains confident in its focus, using its reputation to build a stellar portfolio of clients across the globe as it continues to build a world-class firm of expert trial and appellate lawyers worldwide.

"When clients hire us, they're hiring us because we've got a tremendous amount of experience and a skill set that really is unmatched in almost all the areas of litigation that are out there," Burck says. "You don't hire Quinn Emanuel to send the message that we're going to settle this case, you hire Quinn Emanuel because you're going to fight. And the goal is to win.

"I think that helps us a lot, being litigation-only, because we don't have anybody else that looks like us," Burck adds.

And that doesn't just apply to attracting clients. According to name partner John Quinn, "It's all about the talent."

"We've made it a deliberate project to try to know the best talent everywhere. And when we find somebody who you have a lot of respect for in the marketplace ... we're not bashful about reaching out to them and recruiting them," Quinn says. "The other side of that, of course, is trying to recruit the best and brightest out of the best law schools around the world."

Looking ahead, the firm is showing no signs of slowing down its global growth trajectory anytime soon. As Quinn puts it: "The Quinn Emanuel project continues." The firm, which recently extended its operations to Abu Dhabi, in October announced plans to open in Singapore.

---

NOT FOR REPRINT

© 2025 ALM Global, LLC, All Rights Reserved. Request academic re-use from www.copyright.com. All other uses, submit a request to asset-and-logo-licensing@alm.com. For more information visit Asset & Logo Licensing.

## You Might Like



May 01, 2025

## Sidley Lands 7-Attorney Finance Group in New York, US Regulatory Head in DC From A&O Shearman

By Patrick Smith

🕐 4 minute read



May 01, 2025

## Weil Lands First−Chair Complex Litigation Attorney From Boies Schiller

By Patrick Smith

🕐 3 minute read



May 01, 2025

## Hogan Lovells Lands Miami Tech Transactions Duo From Hunton Andrews Kurth

By Jon Campisi

🕐 4 minute read



May 01, 2025

### Law Schools Report Record-High Application Rates as Numbers Continue to Skyrocket

By Christine Charnosky

🕐 4 minute read

---

**LAW FIRMS MENTIONED**

Quinn Emanuel Urquhart & Sullivan

---

**TRENDING STORIES**

Attorneys Protest Trump on National Law Day

CONNECTICUT LAW TRIBUNE

---

## For Aviation Experts, Helicopter Tragedy Highlights New York's Missing Emotional Damages

NEW YORK LAW JOURNAL

---

## Injured in Crash With Trash Truck, Couple Agrees to $4M Settlement

NEW JERSEY LAW JOURNAL

---

## Legora Picks Up Pace with Global Cleary Rollout

LEGALTECH NEWS

---

## Palm Beach Hospitals Sue Leapfrog Over Safety Grade System

DAILY BUSINESS REVIEW

Paula Gonzalez

| Latest | Trending |
|--------|----------|

### New Suit – Patent

DifGen Pharmaceuticals was hit with a patent infringement lawsuit on May 1 in Delaware District Court over its purported plans to market a generic version of Lupkynis, a drug used to treat lupus nephritis. The action was brought by McCarter & English and Finnegan, Henderson, Farabow, Garrett & Dunner on...

Read More

### New Suit – Contract

Union Pacific Railroad was sued on May 1 in Delaware District Court for alleged breach of contract. The complaint was filed by Salmon Ricchezza Singer & Turchi and Palmer Biezup & Henderson on behalf of HMM Co., a Korean shipping

Open My Radar ➔

## LAW.COM PRO

**ALM Market Analysis Report Series: Heightened Competition for Talent is Driving Change in New York City**

**Am Law 200 Real Estate: Trends and Analysis**

**The Analyst View: The Legal Market Trends to Navigate in 2025**

# More from ALM



Legal Speak is a weekly podcast that makes sense of what's happening in the legal industry.

Browse all Products ▶

**Legal Speak at GC Midwest 2025: John Meyer, GC and Chief Privacy Officer, Zeem Solutions**

🕐 1 minute read

**Legal Speak at GC Midwest 2025: Carolyn Burbrink, Director Volume Mobility Safety & Insurance Litigation at Uber**

🕐 1 minute read

---

## Legal Speak at GC Midwest: Julie Chapman, VP and Head of Legal, North America, at LexisNexis

🕐 1 minute read

# Resources



The Rogue Chicken Theory – A Forensic Engineering Investigation into a Structural Collapse

Brought to you by Engineering Design & Testing Corp

Download Now



Coach's Counsel: Navigating Political and Social Tensions in the Legal Profession

Brought to you by Practising Law Institute

Download Now



## Gibbons' Thoughtful Approach to GenAI Enhances Strategic Excellence and Client Service

Brought to you by LexisNexis®

Download Now



## Future-Proofing Your Law Firm: Strategies To Thrive Amid Industry Transformation

Brought to you by Filevine

Download Now

Browse More Resources 

# Sign Up Today and Never Miss Another Story

As part of your digital membership, you can sign up for an unlimited number of complimentary newsletters from Law.com by visiting your My Account page and selecting Newsletters to make your selections. Get the timely legal news and analysis you can't afford to miss, curated just for you, in your inbox, every day.

Subscribe to Law.com Newsletters 

 THE AMERICAN LAWYER

The American Lawyer provides the most informed and trusted source of news, data, analysis and forecasting on the global business of law.

  

ALM.

Copyright © 2025 ALM Global, All Rights Reserved

# EXHIBIT B

**The Mad Clientist**

## Celebrating the Most Feared in Litigation

June 26, 2024

For nearly 15 years, top legal decision makers have singled out the law firms they don't want to see on the other side of the table in litigation.

And these days, the most feared law firms in litigation have been on the upswing — as we've seen increasing traffic to the BTI Fearsome Foursome over the past two years.

Clients and competitors alike are searching for the best — to try to hire them — or to try to beat them.

How the numbers break down:

- The BTI Fearsome Foursome 2023: 22,966 views
- The BTI Fearsome Foursome 2024: 38,664 views

Congratulations, once again, to The BTI Fearsome Foursome of 2023 and 2024 — the law firms playing to win — and win big:

The BTI Fearsome Foursome 2023: The 46 Firms Most Feared in Litigation

For the 3rd time in the last 4 years, Quinn Emanuel earns the coveted number 1 spot among the BTI Fearsome Foursome. Please join us in congratulating them and all the firms recognized in this elite group.

- QUINN EMANUEL
- Jones Day
- Kirkland & Ellis
- Skadden



The BTI Fearsome Foursome 2024: 62 Law Firms Most Feared in Litigation

Please join me in congratulating the 62 firms and, Quinn Emanuel Urquhart & Sullivan, for being ranked number 1 for the 2nd year in a row.

- QUINN EMANUEL
- Kirkland & Ellis
- Jones Day
- Gibson Dunn



Learn why the Fearsome Foursome continue to drive the conversation, along with the details on all corporate counsel law firm preferences — by name — and who stands out in each of 8 key litigation segments — and why, in the BTI Litigation Outlook 2024.



BTI Client Service All-Stars      About Us      What We Do      Leading Edge Market Reports      The Mad Clientist      0 items

0 items

Best in the market ahead.

MBR

**The Mad Clientist**



Forwarded to you? Get your own copy every week! Subscribe below.

**Stay ahead of the market with BTI's latest research**







Subscribe to The Mad Clientist

Your trusted legal industry news, compelling research & expert insights.

First Name *

Last Name *

Email *

This site is protected by reCAPTCHA Enterprise and the Google Privacy Policy and Terms of Service apply.

Copyright © 2025, The BTI Consulting Group, Inc. All rights reserved.

The BTI Consulting Group, Inc.

396 Washington Street Suite 314, Wellesley MA 02481

+1-617-439-0333

# EXHIBIT C



Case 1:23-cv-11808-ESK-EAP    Document 262    Filed 05/16/25    Page 48 of 355 PageID: 5157







## About this virtual ceremony

Chambers USA Awards 2024: Celebrating American Legal Preeminence

Honour top law firms at the prestigious Chambers USA Awards 2024, recognising:

- Outstanding legal work and expertise
- Impressive strategic growth and innovation
- Unparalleled excellence in client service delivery

Spotlight market leaders across key US jurisdictions, from powerhouse national firms to regional legal giants. Applaud firms renowned for legal prowess in complex practice areas.

Join this must-attend virtual event celebrating American legal excellence. Network with industry pioneers as we honour firms redefining the US legal landscape through outstanding client success.

Chambers USA Awards 2024 – Where American legal preeminence takes center stage. Celebrate top firms propelling the nation's legal sector.



# Event Details:

🕐 Thursday, 13 June 2024
     5:00 PM - 6:00 PM
     BST

Online

Shortlist

---

### Chambers USA Awards 2024 - Shortlist and Winners

Outstanding Contribution
John Hueston of Hueston Hennigan LLP

John Hueston has a well-deserved reputation as one of the nation's leading trial lawyers. In a crowded market for litigation boutiques, he has built his firm into one of the nation's premier choices for bet-the-company litigation, and cemented his reputation as the person to have on speed-dial for when it really matters.

Beth Wilkinson of Wilkinson Stekloff LLP

Beth Wilkinson's position as one of the nation's top trial lawyers was underscored last year, in her historic victory as lead counsel for Microsoft, after an FTC action looking to block the $70 billion acquisition of Activision – a role which one fellow attorney described as a "virtuoso performance and a spectacular outcome."

Lifetime Achievement
Mark Leddy of Cleary Gottlieb Steen & Hamilton LLP

Mark Leary is an industry titan and one of the planet's foremost experts on antitrust and competition law. In a four-decade



transactions and regulatory matters.

Antitrust Law Firm of the Year
Arnold & Porter
Axinn
Cleary Gottlieb Steen & Hamilton LLP
Freshfields Bruckhaus Deringer
Gibson, Dunn & Crutcher LLP
Latham & Watkins LLP
Paul, Weiss, Rifkind, Wharton & Garrison LLP
Skadden, Arps, Slate, Meagher & Flom LLP & Affiliates
Weil, Gotshal & Manges LLP

13 Jun 2024 • 05:00 pm BST

Watch on demand

antitrust space, earning acclaim for the representation of
Activision Blizzard in its acquisition by Microsoft, and Adobe's
acquisition by Figma. Market commentators note that the firm is
a "premier antitrust practice" and delivers a "top notch service."

Banking Law Firm of the Year
Cahill Gordon & Reindel LLP
Davis Polk & Wardwell LLP
Paul Hastings LLP
Paul, Weiss, Rifkind, Wharton & Garrison LLP
Latham & Watkins LLP

Winner: Paul Hastings LLP

Paul Hastings' group is renowned throughout the banking
sector for its strong bench throughout the US. The firm boasts
rankings in New York, California and Texas, as well a received a
promotion to band 1 in Chambers' Nationwide Banking &
Finance table. The team has a distinguished client list,

Celebrating the top Law Firms in the US | Chambers Events



financings of Thoma Bravo's acquisition of Coupa Software. The received a plethora of strong feedback, with referees noting, "The team has an excellent capability to handle complex and technical matters."

Bankruptcy Law Firm of the Year
Akin
Davis Polk & Wardwell LLP
Kirkland & Ellis
Paul Hastings LLP
Simpson Thacher & Bartlett LLP Sullivan & Cromwell LLP


Winner: Kirkland & Ellis

Kirkland & Ellis is a destination Bankruptcy/Restructuring practice, and has enjoyed a phenomenal year in the space. Its lawyers are routinely engaged in globally significant restructurings both in and out-of-court. Recent engagements include roles advising on the Chapter 11 proceedings of Bed Bath & Beyond, Cineworld Group, Envision Healthcare and WeWork, to name only a few. Clients attest that "they are the premier debtor firm, and at the top of the industry."

Commercial Litigation Law Firm of the Year
Gibson, Dunn & Crutcher LLP
Hueston Hennigan LLP
Kirkland & Ellis
Latham & Watkins LLP
Paul, Weiss, Rifkind, Wharton & Garrison LLP
Quinn Emanuel Urquhart & Sullivan, LLP
Sidley Austin LLP
Skadden, Arps, Slate, Meagher & Flom LLP & Affiliates
Susman Godfrey LLP


Winner: Quinn Emanuel Urquhart & Sullivan, LLP

Quinn Emanuel Urquhart & Sullivan, LLP wins the 2024 Commercial Litigation award off the back of another successful year across a wide array of areas, obtaining substantial



## Chambers
### AND PARTNERS

considered unafraid to take cases all the way to trial, evidenced by several wins over the last year spanning complex contractual, securities, product liability and antitrust suits. One source describes the firm as the "black belt you bring in" while another appreciates "they have the wisdom and courage to make the right recommendations for the business."

Construction Law Firm of the Year
Bradley Arant Boult Cummings LLP
King & Spalding LLP
Peckar & Abramson, P.C.
Pillsbury
Smith Currie Oles LLP

Winner: Peckar & Abramson, P.C.

Described by clients as "outstanding in every respect," Peckar & Abramson wins this year's Construction award on the back of another year of huge success. A perennial leader in the space, the firm houses significant strength from coast to coast and is frequently engaged by sector-leading clients for representation in their most significant matters.

Corporate/M&A Law Firm of the Year
Cravath, Swaine & Moore
Davis Polk & Wardwell LLP
Hogan Lovells
Kirkland & Ellis
Paul, Weiss, Rifkind, Wharton & Garrison LLP
Skadden, Arps, Slate, Meagher & Flom LLP & Affiliates
Sullivan & Cromwell LLP
Wachtell, Lipton, Rosen & Katz

Winner: Sullivan & Cromwell LLP

A blockbuster 12 months has earned Sullivan and Cromwell this year's Corporate/M&A award. The firm remains a go-to for headline-grabbing and transformative M&A, having recently



# Chambers
## AND PARTNERS

contend that "their ability to handle complex and sophisticated matters is unparalleled."

Criminal Litigation Law Firm of the Year
Cleary Gottlieb Steen & Hamilton LLP
Debevoise & Plimpton LLP
King & Spalding LLP
Kirkland & Ellis
Kramer Levin Naftalis & Frankel LLP
Latham & Watkins LLP
Paul, Weiss, Rifkind, Wharton & Garrison LLP

Winner: Debevoise & Plimpton LLP

Debevoise & Plimpton LLP is one of the best in class in the white-collar space, leveraging an extraordinarily deep bench of elite practitioners who assist top companies and high-profile individuals in complex cases. The firm dominates in the criminal investigations and trial space, as evidenced this year by the successful acquittal of Hernan Lopez in the FIFA Bribery scandal. The team continues to earn its reputation as "white-collar rockstars".

Energy & Projects Law Firm of the Year
Baker Botts L.L.P.
Bracewell LLP
Kirkland & Ellis
Latham & Watkins LLP
Orrick, Herrington & Sutcliffe LLP
Vinson & Elkins LLP

Winner: Orrick, Herrington & Sutcliffe LLP

Orrick is a distinguished presence in the energy and projects arena and is described by one commentator as "a client-focused firm that has full service capabilities and top-tier talent." It is consistently sought out by developers and owners for the team's depth of expertise handling large matters. The firm is



new technologies. One interviewee notes: "The team's depth of knowledge is incredible."

Environment Law Firm of the Year
Baker Botts L.L.P.
Beveridge & Diamond PC
Hunton Andrews Kurth LLP
King & Spalding LLP
Sidley Austin LLP

Winner: King & Spalding LLP

King & Spalding wins our Environment award following another year of high-profile successes. With substantial depth and breadth of experience from coast to coast, the group has cemented itself as a go-to destination for major companies facing their most challenging environmental matters, with major recent representations including Chevron in the widely watched MTBE multidistrict litigation.

Intellectual Property Law Firm of the Year
Fish & Richardson PC
Groombridge, Wu, Baughman & Stone LLP
Kirkland & Ellis
Latham & Watkins LLP
WilmerHale

Winner: WilmerHale

WilmerHale wins the Intellectual Property award this year and continues to go from strength to strength in the space, boasting an enviable track record of success in high-stakes IP disputes. Spearheaded by industry trailblazer Bill Lee, the firm counts household-name tech and life sciences companies among its clients, with major recent victories for Dropbox and Gilead Sciences, among others.

International Trade Law Firm of the Year
Akin



Steptoe & Johnson PLLC

Winner: Akin

Akin is the winner of our International Trade award this year.
The firm has had an exceptional year in International Trade,
including some impressive additions to its deeply experienced
bench to bolster their trade offering further and provide clients
with a truly comprehensive practice. Market commentators note
the strong in-government experience many of the team have as
well as coupling these insights with an exceptionally strong
commercial understanding. One client noted that Akin "has
experts for all elements of niche trade issues, they are an
absolute one-stop shop."

The team continues to be involved in a variety of notable
matters, including over the past year on the customs side for
Volkswagen Group of America, a Fortune 500 Apparel Company
and UPS. The firm excels in export controls and economic
sanctions, as well as their trade remedies and trade policy
practice which has gone from strength to strength too. Across
the international trade space, the firm showcases top-tier
practices and offers clients exemplary depth and breadth.

Labour & Employment Law Firm of the Year
Jones Day
Morgan, Lewis & Bockius LLP
Proskauer Rose LLP
Seyfarth Shaw LLP
Wigdor LLP

Winner: Proskauer Rose LLP

Proskauer Rose wins the 2024 Labor and Employment award as
a premier firm with notable rankings across our Nationwide,
New York and California tables gaining a further ranking in
Illinois this year. From this extensive nationwide coverage, they
are trusted to handle some of the most complex matters and
sensitive investigations in the practice area, by clients who turn



**Chambers**
AND PARTNERS

demonstrated by their recent wins for the Major League
Baseball and Grammys. They remains recognized as leaders in
the market by their peers as well as providing 'first class
expertise' by clients.

Privacy & Data Security Law Firm of the Year
BakerHostetler LLP
Cooley LLP
Hunton Andrews Kurth LLP
Latham & Watkins LLP
Morrison Foerster

Winner: Latham & Watkins LLP

The team at Latham is held in high regard for the quality of its
work in the privacy and data security sector. The firm has a
plethora of impressive clients, including Meta and Apple. The
practitioners routinely handle high profile and controversial
class actions and investigations on behalf of these clients. The
group also boasts a broad bench across the US that contains
distinguished lawyers, with referees noting "they are real
experts on state privacy laws".

Real Estate Law Firm of the Year
Fried, Frank, Harris, Shriver & Jacobson LLP
Gibson, Dunn & Crutcher LLP
Greenberg Traurig, PA
McDermott Will & Emery LLP
Simpson Thacher & Bartlett LLP

Winner: Gibson, Dunn & Crutcher LLP

Gibson, Dunn & Crutcher wins our Real Estate award following
an impressive year. The firm continues to represent the biggest
names in this space, from top-tier investment firms to
institutional lenders and key developers.

In the past year, the team has acted on a host of high-value and
high-profile real estate matters, including advising Kennedy-

5/16/25, 10:08 AM
Case 1:23-cv-11808-ESK-EAP    Document 262    Filed 05/16/25    Page 57 of 355 PageID: 5166
Celebrating the Top Law Firms in the US | Chambers Events



of over 200,000 square feet at 30 Hudson Yards.

The group added to its bench strength over the last year, with the notable addition of Michael Weinberger bolstering its finance offering and confirming what market commentators have pointed out: "they are the stellar real estate practice, they do very sophisticated work all across the country."

Chambers USA Awards 2024 - DEI Shortlist and Winners

Hosts



James Haggerty, Head of USA Research



Kush Cheema, North America Research Director



Alek Quick-Tomasevic, Research Manager



Eleanor Dobson, Principal Research Specialist



Evie Bispham Staite, Research Manager



 Specialist

 Shane Boothby, Principal Research
Specialist

 Tom Lambert, Principal Research Specialist

 Annabel Evans, Research Manager

 Kypriana Savva, Principal Research
Specialist

Learn more about our sponsors



# Chambers
## Events

Chambers Event Sponsorship



Contact Fabio

Legal Rankings

Find A Law Firm
Find A Lawyer

Submissions

Submission Deadlines
Rankings Explained
Practice Area Definitions
Onboard With Chambers

Company

Contact Us
Frequently Asked Questions
Modern Slavery Statement
Supplier Code of Conduct
Careers
About Us
Privacy Policy

Address

165 Fleet Street
London
United Kingdom
EC4A 2AE

View in maps



# EXHIBIT D

Vault 

Back to Rankings



# Best Law Firms by Practice Area

These firms were voted strongest in each practice area by associates working in that area at peer firms. Vault's 2025 Rankings are derived from Vault's Annual Associate Survey conducted between January 2024 through March 2024.

Survey Methodology

## Explore Related Ranking Categories

Antitrust    Appellate Litigation    Banking & Financial Services    Bankruptcy/Restructuring    Clean Tech/Renewable Energy

Emerging Companies & Venture Capital    Energy, Oil, & Gas    Environmental Law    General Commercial Litigation

General Corporate Practice    Health Care    Intellectual Property    International    IP Specialty    Labor & Employment

Litigation Specialty    M&A    Media, Entertainment, & Sports    Privacy & Data Security    Private Equity    Products Liability

Project Finance    Real Estate    Securities/Capital Markets    Securities Litigation    Tax

White Collar Defense & Internal Investigations

1 - 10    11 - 20    21 - 30    31 - 32

## 2025 Best Law Firms for General Commercial Litigation

# #1



## Quinn Emanuel Urquhart & Sullivan, LLP

In contrast to a stuffy BigLaw firm, Quinn Emanuel offers a unique combination of casual and ambitious. Lawyers who work at this top litigation shop are motivated and have the autonomy to manage their workloads and the drive to tackle intense complex matters for hours—all while wearing jeans and flip flops (if they so choose). Quinn Emanuel attorneys are treated to a fully remote, work-from-anywhere policy and have significant opportunities to work in any of their international offices.

View Profile

31.22% of Votes
2024 Ranking
#1



# #2



## Kirkland & Ellis

A legal giant—both in size and reputation—Kirkland is known for its private equity, M&A and other complex corporate transactions; investment fund formation and alternative asset management; restructurings; high-stakes commercial and intellectual property litigation; and government, regulatory, and internal investigations work, with lawyers working across more than 60 practice areas for high-profile clients. With over 3,500 attorneys across 20 offices and a commitment to 'innovative and comprehensive legal education and development,' Kirkland is the perfect firm for driven individuals who are ready to take control of their legal careers.

View Profile

21.40% of Votes
2024 Ranking
**#2**



# #3



## Cravath, Swaine & Moore LLP

With an illustrious history dating back to 1819, Cravath remains a leanly staffed, relatively small firm with its headquarters in New York City and offices in London and Washington, DC. The firm's new NYC office at Two Manhattan West is designed to foster community with common areas, amenity spaces, and barista and beverage bars. Associates have no billable hour requirement, yet the firm is among the top most profitable firms. Often described as having a "sink-or-swim" environment, the firm utilizes a unique work rotation system that lends itself to smaller, cooperative teams, close mentoring, substantial responsibility, and quick learning for associates.

View Profile

21.21% of Votes
2024 Ranking
**#4**



# #4



## Gibson Dunn

A litigation powerhouse, appellate all-star, and corporate law force, Gibson Dunn is a Vault top 10 firm with impressive practice and client lists across its 21 worldwide offices. Gibson attracts go-getters who will succeed in the firm's free market system and integrate with the professional, amiable culture. Attorneys who want to engage in pro bono work, with these hours satisfying billable requirements, will find robust, dynamic opportunities at Gibson Dunn. The firm's flex-time program with pro-rated hours and compensation, is attractive to many.

View Profile

18.90% of Votes
2024 Ranking
**#3**

# #5





## Susman Godfrey

It doesn't get better for litigators than working at Susman Godfrey, an elite litigation boutique with four offices and only approximately150 partners and associates. Junior associates are given immediate responsibility and treated like future partners. Susman is known for innovation, including contingency fee arrangements when representing both plaintiffs and defendants. Despite long hours and intense work, the firm is social and rewards its associates with high compensation and bonuses. Firm-hosted retreats are notable perks.

View Profile

16.24% of Votes
2024 Ranking
**#9**



# #6



## Latham & Watkins

You know you've made it in the legal industry when you've landed a spot at Latham. The firm is a global leader across dozens of practice areas, with over 3,000 lawyers in 14 countries, and recruits the best of the best. This globalization allows Latham to service clients with the finest legal resources, regardless of location. Those seeking autonomy to shape their practice and wanting extensive training and support will be pleased with their opportunities at this legal giant.

View Profile

16.20% of Votes
2024 Ranking
**#8**



# #7



## Williams & Connolly LLP

One of the most selective law firms, Williams & Connolly is a litigation standout known for handling complex, high-stakes matters. The firm has a promote-from-within culture with an emphasis on organic mentorship. Associates are given great responsibility early in their careers and appreciate being treated with respect, as shown by their ability to work when, how, and where they wish.

View Profile

15.34% of Votes
2024 Ranking
**#7**



## #8



### Paul, Weiss

Since its founding in 1875, Paul, Weiss has grown to 10 offices—five domestic and five international—with more than 1,000 attorneys. The firm attracts associates from a broad range of backgrounds who want to engage in sophisticated, complex legal matters. In addition to general litigation and corporate law, Paul, Weiss attorneys excel in the areas of public M&A, private equity, white collar and regulatory defense, restructuring, and capital markets. Associates work hard and appreciate that the firm provides meaningful opportunities to work on social justice issues and provides substantial support for well-being.

View Profile

15.18% of Votes
2024 Ranking
**#5**



## #9



### Skadden

With practices from M&A to tax, Skadden is a legal powerhouse and mainstay among the most prestigious firms in Vault's Top 100 ranking. Skadden lawyers are a social bunch who value teamwork and mentorship, and they dive headfirst into complex matters. From New York to Hong Kong, the Skadden name is known worldwide, with nearly 1,700 attorneys across eight U.S. offices and 13 international offices. Exit opportunities are endless for Skadden attorneys due to the firm's strong alumni network and prestigious name. Attorneys are committed to pro bono work and are encouraged from day one to find a pro bono matter that sparks their interest to benefit the community.

View Profile

12.52% of Votes
2024 Ranking
**#6**



## #10



### Wachtell, Lipton, Rosen & Katz

M&A giant and leader in the New York legal market, Wachtell Lipton is one of the most elite law firms in the industry. Known for its high-profile matters and above-market compensation, Wachtell Lipton is home to a passionate group of lawyers who embrace hard work and professionalism. The firm is small by elite, BigLaw standards, which fosters a collegial atmosphere, and it has spurned domestic or international expansion, preferring to maintain a sole office in NYC.

View Profile

9.86% of Votes
2024 Ranking
**#13**



## #11



### Jones Day

With a Midwestern culture of collegiality and teamwork, Jones Day is among the best of the best in the legal industry. Home to more than 2,400 attorneys in dozens of worldwide offices, clients can call upon its vast resources and exceptional legal talent across jurisdictions and practice areas. Associates love the interesting work, friendly culture, and commitment to pro bono service.

View Profile

8.61% of Votes
2024 Ranking
**#11**



## #12



### Covington & Burling

Known for its white collar, antitrust, and corporate work—among other practices—Covington is a mainstay in the top 20 of the Vault Law 100. The firm attracts intellectuals who lean progressive and thrive on collaboration, hard work, and giving back via pro bono matters.

View Profile

7.86% of Votes
2024 Ranking
**#10**



## #13

### Sidley Austin LLP

With an impressive global footprint of over 2,300 lawyers across 21 offices and a roster of top-notch clients across the energy, financial services, healthcare, insurance, life sciences, sports and media, and technology industries, Sidley is the cream of the crop when it comes to law firms. Come for the sophisticated work and stay for the polite, amiable Midwestern vibes as well as the sincere commitment to building a diverse and inclusive workplace.

View Profile

6.77% of Votes
2024 Ranking
**#14**



## #14



### Davis Polk & Wardwell LLP

One of the oldest New York-based firms, with premier offices in London, Madrid, Tokyo, Hong Kong, Beijing, and São Paulo, Davis Polk is renowned for its offerings across its corporate, litigation, and tax departments. The firm prides itself on a collegial environment where associates are given the resources and support to learn and excel. Central staffing and lockstep compensation encourage associates to focus on client service and career development over numerical targets.

View Profile

6.42% of Votes
2024 Ranking
#15



## #15



### Munger, Tolles & Olson LLP

Munger Tolles is incredibly selective, but if you're hired, you join a top-notch, tight-knit firm where associates participate in major firm decisions. With strong mentorship, which is critical for maintaining the firm's commitment to maintaining a low partner-to-associate ratio and only 200 attorneys in three U.S. offices—new associates tackle exciting work from day one. Munger Tolles associates can expect meaningful pro bono opportunities, for which the firm has been recognized.

View Profile

6.38% of Votes
2024 Ranking
#16



## #16



### Sullivan & Cromwell LLP

One of the most prestigious law firms, Sullivan & Cromwell adopts a generalist approach, allowing lawyers to work across industries and subgroups. Sullivan & Cromwell boasts an army of over 800 attorneys across eight countries. The firm prides itself on mentoring and career advising, as well as providing associates with a positive environment to work on cutting-edge legal matters with talented colleagues.

View Profile

6.14% of Votes
2024 Ranking
#12

SULLIVAN & CROMWELL LLP

## #17

### WilmerHale

Handling cases that often make front page headlines, WilmerHale is a litigation superstar with particular strength in intellectual property. The firm boasts a respectful culture where associates feel supported by partners and have the resources they need to succeed on high-level matters. The firm has a deeply rooted commitment to pro bono, and opportunities to dive headfirst into meaningful projects are abundant. WilmerHale associates value the people they work with and the firm's culture and efforts to promote work-life balance.

View Profile

4.81% of Votes
2024 Ranking
#17



# #18



## O'Melveny & Myers LLP

A top law firm for quality of life every year, a mainstay among the Vault Law 30 firms, and the oldest firm in Los Angeles, O'Melveny is a highly sought-after firm with hundreds of lawyers across 18 offices and eight countries. The firm prioritizes associate development and is a leader in DE&I, pro bono, and employee wellness. Its prominence in California and elsewhere has fostered exceptional opportunities in many areas of law, including entertainment law and technology/emerging companies.

View Profile

4.03% of Votes
2024 Ranking
#18



# #19



## Boies Schiller Flexner LLP

At Boies Schiller Flexner, associates toss aside the life vest and dive right in, and lawyers at this litigation powerhouse wouldn't have it any other way. Litigators looking to roll up their sleeves and learn on the job will feel right at home here.

View Profile

3.95% of Votes
2024 Ranking
#19



# #20



## Jenner & Block

Jenner & Block, home to 500 attorneys in seven offices, is known for its friendly, down-to-earth culture and commitment to public service and pro bono. Top-notch attorneys come here not only because they want to do good work but because they also want to do good. Associate development is a priority at the firm, and mentorship opportunities abound. Boasting several excellent practices, Jenner & Block is a place where driven attorneys tackle complex legal work.

View Profile

2.43% of Votes
2024 Ranking
**#20**



# #20



## King & Spalding LLP

After almost 140 years in Atlanta, King & Spalding is now a global firm with 23 offices in 10 countries and more than 1,300 attorneys. The firm counsels clients in many industries, including transportation, energy, financial services, food and beverage, higher education, technology, and life sciences and healthcare. Focusing on trial, regulatory, and transactional work, King & Spalding balances BigLaw with a social, congenial, and family-friendly culture.

View Profile

2.43% of Votes
2024 Ranking
**#22**



# #22



## Hogan Lovells

Hogan Lovells is home to over 2,800 lawyers working across more than 45 offices. The firm focuses on three major practices: corporate and finance; litigation, arbitration and employment; and global regulatory and intellectual property. It is particularly well-known for its privacy work and its high-profile pro bono matters. Lawyers who enjoy a collegial, collaborative culture  and have a strong desire to give back through pro bono fit well into the firm.

View Profile

2.15% of Votes
2024 Ranking
**#29**



# #22

## Winston & Strawn LLP

Winston's Midwestern roots are reflected in its top-to-bottom friendly culture despite its expansion to 10 domestic and 5 international offices. The firm is known for its work in middle-market private equity, intellectual property, labor and employment, renewable energy, sports law, and white collar expertise. Strong mentorship allows junior associates to develop skills on high-profile matters quickly, and robust wellness, diversity, and pro bono programs contribute to the overall Winston experience.

View Profile

2.15% of Votes
2024 Ranking
**#Not Ranked**



# #24



## Arnold & Porter Kaye Scholer LLP

One of DC's finest, the global megafirm Arnold & Porter is home to nearly 1,000 lawyers practicing across dozens of areas—with antitrust being one of the most notable. The firm focuses heavily on mentoring, with mentoring budgets, shadowing opportunities, and multiple formal mentors for junior associates. Pro bono is a big deal at Arnold & Porter, too, as the firm allows up to 200 hours to count toward the annual billable goal and has won numerous awards for its efforts.

View Profile

2.03% of Votes
2024 Ranking
**#24**



# #24



## Ropes & Gray

A V20 law firm, Ropes & Gray has a seat at the table with the most elite law firms. The firm is known for its private equity chops and overall strength across legal practice areas. Training and mentoring are key to the firm's collaborative culture, which has no room for egos. Ropes & Gray is committed to providing high-level representation for all its clients and cultivating a culture of friendly, collaborative attorneys.

View Profile

2.03% of Votes
2024 Ranking
**#26**



# #26



## White & Case

Look up "global law firm" in the thesaurus, and you'll find White & Case. A leader in cross-border work, the firm works across two dozen practice areas. The firm is home to a truly diverse team of lawyers and boasts a top-down commitment to fostering an inclusive workplace.

View Profile

1.96% of Votes

2024 Ranking
**#27**



# #27


### Debevoise & Plimpton LLP

One of the elite New York firms, Debevoise is a leader in the private equity and M&A spaces and is also a go-to firm for white collar matters. The firm has a reputation for being intellectual and respectful and for providing ample support to its associates—from extensive mentoring to career coaching. Associates wanting extensive pro bono opportunities will find Debevoise a great place to land, as helping underserved communities has been an area of focus since the firm's founding in 1931.

View Profile

1.92% of Votes
2024 Ranking
**#27**



# #27


### Morrison Foerster

Exemplary work is standard at MoFo, but as its nickname suggests, the firm and its lawyers don't take themselves too seriously. Morrison & Foerster LLP, with 18 global offices and more than 1,000 attorneys, excels in many practice areas, including intellectual property and privacy, and is a standout in the pro bono area, assisting in a wide range of matters. Diversity and related initiatives are key at MoFo, with DEI activities counting toward legal service hours.

View Profile

1.92% of Votes
2024 Ranking
**#24**



# #29


### Cleary Gottlieb Steen & Hamilton LLP

With 16 offices in financial centers across four continents and lawyers from more than 50 countries, Cleary is an established worldwide law firm with a global reach. Known for its cross-border work, including its representation of national governments, Cleary is one of the most prestigious firms. Good global citizenship takes on a distinct meaning in light of the firm's many pro bono efforts. Intellectual curiosity and an amiable personality will go far in fitting in with the firm's unique "Cleary Culture."

View Profile

1.80% of Votes
2024 Ranking
**#20**



# #30

## Greenberg Traurig, LLP

At Greenberg Traurig, attorneys receive cutting-edge work with colleagues they enjoy spending time with. Pro bono is highly emphasized, and the firm strives to hire, retain, and promote diverse attorneys. Many attorneys at Greenberg have an entrepreneurial mindset and take responsibility for sophisticated matters with the support of brilliant mentors. Greenberg Traurig looks outside the traditional legal model to provide enhanced services to clients via innovation.

View Profile

1.68% of Votes
2024 Ranking
**#Not Ranked**



---

# #30

## Milbank

Leading the charge in compensation, Milbank is among the most elite law firms for corporate law. The firm prioritizes mentoring and training, including its highly regarded Milbank@Harvard program. Hardworking-yet-easygoing candidates will fit well within the firm's friendly culture.

View Profile

1.68% of Votes
2024 Ranking
**#Not Ranked**



# #30



## Weil

A leader in bankruptcy and restructuring, Weil is an all-around legal superstar with a name that will shine on any resume. The firm is a good fit for team players who enjoy socializing and aren't afraid to roll up their sleeves and work hard.

View Profile

1.68% of Votes
2024 Ranking
**#30**







LET'S NAVIGATE ●

✕ YOUR TOMORROW

⬡ TOGETHER

Sign up for free

WE SERVE

Employers

Schools

Vault Gold

KNOW HOW

Careers

Blog

Vault Law

OUR BUSINESS

Contact Us

Help Center

Terms of service

Privacy policy

Cookie Policy

© Vault 2025

# EXHIBIT E

1

IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE


IN RE DELL TECHNOLOGIES INC.    :   CONSOLIDATED
CLASS V STOCKHOLDERS LITIGATION :   C.A. 2018-0816-JTL



- - -


                        Chancery Courtroom No. 12B
                        Leonard L. Williams Justice Center
                        500 North King Street
                        Wilmington, Delaware
                        Friday, March 15, 2019
                        9:30 a.m.



- - -


BEFORE HON. J. TRAVIS LASTER, Vice Chancellor

- - -




ORAL ARGUMENT RE CROSS-MOTIONS TO APPOINT LEAD
PLAINTIFF AND LEAD COUNSEL




------------------------------------------------------------
                CHANCERY COURT REPORTERS
            Leonard L. Williams Justice Center
                  500 North King Street
              Wilmington, Delaware 19801
                    (302) 255-0521

40

 1              And I accept you don't have visibility

 2   into that, but the reality is that our fingerprints

 3   are all over the complaint that's on file.  And,

 4   frankly, we take real pride in it.

 5              THE COURT:  What do you view as the

 6   policy issues?  Should I be worried -- it seems to me

 7   implicit in some of Mr. Lebovitch's unsettledness

 8   about how things transpired is the idea that you could

 9   have smaller players who really weren't going to be

10   able to take a lead role essentially acting as

11   placeholders or people just -- hangers-on, and then

12   giving an opening for a much more substantial, at

13   least in terms of resources and capacity, outfit to

14   swoop in at the last minute.

15              Again, from my naive view of looking

16   at just going forward, if my job is, as I think it is,

17   in this setting, to try to think about what's the best

18   for the class, it seems to me I'm looking at the team

19   that is right here.  And if somebody has made a trade

20   two weeks before the playoffs, you don't discount the

21   trade.  If Kevin Durant moves in two weeks before the

22   playoffs, that's a great thing for your team.  But is

23   there an underlying problem in terms of how these

24   leadership issues transpire such that I need to give

# EXHIBIT F

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/1/2023 | 1.00 | 2,180.00 | 2,180.00 | Alex Spiro | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/2/2023 | 0.50 | 2,180.00 | 1,090.00 | Alex Spiro | 10/12/2023 | | | | |
| 9/2/2023 | 0.50 | 1,305.00 | 652.50 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/2/2023 | 2.30 | 1,095.00 | 2,518.50 | Matthew Feibert | 10/12/2023 | | | | |
| 9/4/2023 | 0.30 | 2,180.00 | 654.00 | Alex Spiro | 10/12/2023 | | | | |
| 9/4/2023 | 1.70 | 1,305.00 | 2,218.50 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/4/2023 | 2.10 | 1,095.00 | 2,299.50 | Matthew Feibert | 10/12/2023 | | | | |
| 9/5/2023 | 1.50 | 580.00 | 870.00 | Anthony Staltari | 10/12/2023 | | | | |
| 9/5/2023 | 7.20 | 1,305.00 | 9,396.00 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/5/2023 | 5.40 | 1,280.00 | 6,912.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/5/2023 | 2.00 | 515.00 | 1,030.00 | Kayla Fleming | 11/15/2023 | | | | |

1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/5/2023 | 5.00 | 1,095.00 | 5,475.00 | Matthew Feibert | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/5/2023 | 3.30 | 1,590.00 | 5,247.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/5/2023 | 2.00 | 1,690.00 | 3,380.00 | Robert Zink | 10/12/2023 | | | | |
| 9/6/2023 | 4.50 | 580.00 | 2,610.00 | Anthony Staltari | 10/12/2023 | | | | |
| 9/6/2023 | 6.70 | 1,305.00 | 8,743.50 | Dakota Skyler Speas | 10/12/2023 | | | | |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 9/6/2023 | 5.80 | 1,280.00 | 7,424.00 | Isabelle Sun | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/6/2023 | 1.00 | 515.00 | 515.00 | Kayla Fleming | 11/15/2023 | | | | |
| 9/6/2023 | 3.50 | 1,095.00 | 3,832.50 | Matthew Feibert | 10/12/2023 | | | | |
| 9/6/2023 | 5.60 | 1,590.00 | 8,904.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/6/2023 | 1.50 | 1,690.00 | 2,535.00 | Robert Zink | 10/12/2023 | | | | |
| 9/7/2023 | 2.90 | 1,305.00 | 3,784.50 | Dakota Skyler Speas | 10/12/2023 | | | | |

3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/7/2023 | 3.40 | 1,280.00 | 4,352.00 | Isabelle Sun | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/7/2023 | 7.70 | 1,095.00 | 8,431.50 | Matthew Feibert | 10/12/2023 | | | | |
| 9/7/2023 | 2.10 | 1,590.00 | 3,339.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/8/2023 | 0.30 | 2,180.00 | 654.00 | Alex Spiro | 10/12/2023 | | | | |
| 9/8/2023 | 0.50 | 580.00 | 290.00 | Anthony Staltari | 10/12/2023 | | | | |
| 9/8/2023 | 6.70 | 1,305.00 | 8,743.50 | Dakota Skyler Speas | 10/12/2023 | | | | |

4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/8/2023 | 5.90 | 1,280.00 | 7,552.00 | Isabelle Sun | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/8/2023 | 2.00 | 515.00 | 1,030.00 | Kayla Fleming | 11/15/2023 | | | | |
| 9/8/2023 | 7.60 | 1,095.00 | 8,322.00 | Matthew Feibert | 10/12/2023 | | | | |
| 9/8/2023 | 2.90 | 1,590.00 | 4,611.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/8/2023 | 2.00 | 1,690.00 | 3,380.00 | Robert Zink | 10/12/2023 | | | | |
| 9/9/2023 | 1.00 | 1,305.00 | 1,305.00 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/9/2023 | 2.50 | 1,280.00 | 3,200.00 | Isabelle Sun | 10/12/2023 | | | | |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/10/2023 | 1.50 | 1,305.00 | 1,957.50 | Dakota Skyler Speas | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/10/2023 | 0.20 | 1,095.00 | 219.00 | Matthew Feibert | 10/12/2023 | | | | |
| 9/11/2023 | 5.80 | 1,305.00 | 7,569.00 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/11/2023 | 1.90 | 1,280.00 | 2,432.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/11/2023 | 2.70 | 1,590.00 | 4,293.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/12/2023 | 1.50 | 580.00 | 870.00 | Anthony Staltari | 10/12/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/12/2023 | 7.60 | 1,305.00 | 9,918.00 | Dakota Skyler Speas | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/12/2023 | 2.00 | 515.00 | 1,030.00 | Kayla Fleming | 11/15/2023 | | | | |
| 9/12/2023 | 5.70 | 1,095.00 | 6,241.50 | Matthew Feibert | 10/12/2023 | | | | |
| 9/12/2023 | 2.30 | 1,590.00 | 3,657.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/12/2023 | 1.50 | 1,690.00 | 2,535.00 | Robert Zink | 10/12/2023 | | | | |
| 9/13/2023 | 5.70 | 1,305.00 | 7,438.50 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/13/2023 | 0.20 | 1,280.00 | 256.00 | Isabelle Sun | 10/12/2023 | | | | |

7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/13/2023 | 3.00 | 1,095.00 | 3,285.00 | Matthew Feibert | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/13/2023 | 0.80 | 1,590.00 | 1,272.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/13/2023 | 3.00 | 1,690.00 | 5,070.00 | Robert Zink | 11/15/2023 | | | | |
| 9/14/2023 | 0.50 | 2,180.00 | 1,090.00 | Alex Spiro | 10/12/2023 | | | | |
| 9/14/2023 | 6.20 | 1,305.00 | 8,091.00 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/14/2023 | 4.30 | 1,280.00 | 5,504.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/14/2023 | 1.50 | 515.00 | 772.50 | Kayla Fleming | 11/15/2023 | | | | |
| 9/14/2023 | 7.90 | 1,095.00 | 8,650.50 | Matthew Feibert | 10/12/2023 | | | | |
| 9/14/2023 | 1.30 | 1,590.00 | 2,067.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/15/2023 | 0.30 | 2,180.00 | 654.00 | Alex Spiro | 10/12/2023 | | | | |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/15/2023 | 11.40 | 1,305.00 | 14,877.00 | Dakota Skyler Speas | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/15/2023 | 0.20 | 1,280.00 | 256.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/15/2023 | 4.00 | 1,095.00 | 4,380.00 | Matthew Feibert | 10/12/2023 | | | | |
| 9/16/2023 | 4.50 | 1,305.00 | 5,872.50 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/16/2023 | 2.40 | 1,280.00 | 3,072.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/16/2023 | 2.00 | 1,095.00 | 2,190.00 | Matthew Feibert | 10/12/2023 | | | | |
| 9/17/2023 | 2.00 | 605.00 | 1,210.00 | Ingrid Jernudd | 10/12/2023 | | | | |
| 9/18/2023 | 0.50 | 2,180.00 | 1,090.00 | Alex Spiro | 10/12/2023 | | | | |

## EXHIBIT F – QUINN EMANUEL LEGAL FEES

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2023 | 11.50 | 1,305.00 | 15,007.50 | Dakota Skyler Speas | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/18/2023 | 6.70 | 1,280.00 | 8,576.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/18/2023 | 7.80 | 1,095.00 | 8,541.00 | Matthew Feibert | 10/12/2023 | | | | |
| 9/18/2023 | 3.60 | 1,590.00 | 5,724.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/19/2023 | 0.40 | 2,180.00 | 872.00 | Alex Spiro | 10/12/2023 | | | | |
| 9/19/2023 | 0.30 | 1,505.00 | 451.50 | Christopher Michel | 10/12/2023 | | | | |

10

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 9/19/2023 | 12.40 | 1,305.00 | 16,182.00 | Dakota Skyler Speas | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/19/2023 | 4.60 | 1,280.00 | 5,888.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/19/2023 | 4.00 | 1,095.00 | 4,380.00 | Matthew Feibert | 10/12/2023 | | | | |
| 9/19/2023 | 2.90 | 1,590.00 | 4,611.00 | Michael Shaheen | 10/12/2023 | | | | |

11

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/19/2023 | 1.50 | 1,690.00 | 2,535.00 | Robert Zink | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/20/2023 | 0.30 | 2,180.00 | 654.00 | Alex Spiro | 10/12/2023 | | | | |
| 9/20/2023 | 0.30 | 2,180.00 | 654.00 | Alex Spiro | 10/12/2023 | | | | |
| 9/20/2023 | 0.30 | 2,180.00 | 654.00 | Alex Spiro | 10/12/2023 | | | | |
| 9/20/2023 | 1.80 | 1,505.00 | 2,709.00 | Christopher Michel | 10/12/2023 | | | | |
| 9/20/2023 | 9.70 | 1,305.00 | 12,658.50 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/20/2023 | 0.30 | 515.00 | 154.50 | George Diaz | 10/12/2023 | | | | |
| 9/20/2023 | 7.40 | 1,345.00 | 9,953.00 | George Phillips | 10/12/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/20/2023 | 1.00 | 605.00 | 605.00 | Ingrid Jernudd | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/20/2023 | 2.90 | 1,280.00 | 3,712.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/20/2023 | 4.50 | 1,345.00 | 6,052.50 | Kristin Casey | 10/12/2023 | | | | |
| 9/20/2023 | 6.00 | 1,095.00 | 6,570.00 | Matthew Feibert | 10/12/2023 | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 9/20/2023 | 2.70 | 1,590.00 | 4,293.00 | Michael Shaheen | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | | |
| 9/20/2023 | 1.60 | 1,390.00 | 2,224.00 | Nicholas Inns | 10/12/2023 | | | | | |
| 9/21/2023 | 1.00 | 580.00 | 580.00 | Anthony Staltari | 10/12/2023 | | | | | |
| 9/21/2023 | 1.00 | 1,505.00 | 1,505.00 | Christopher Michel | 10/12/2023 | | | | | |
| 9/21/2023 | 14.10 | 1,305.00 | 18,400.50 | Dakota Skyler Speas | 10/12/2023 | | | | | |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 9/21/2023 | 6.20 | 1,345.00 | 8,339.00 | George Phillips | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/21/2023 | 2.50 | 605.00 | 1,512.50 | Ingrid Jernudd | 10/12/2023 | | | | |
| 9/21/2023 | 2.30 | 1,280.00 | 2,944.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/21/2023 | 1.40 | 1,345.00 | 1,883.00 | Kristin Casey | 10/12/2023 | | | | |
| 9/21/2023 | 4.10 | 1,095.00 | 4,489.50 | Matthew Feibert | 10/12/2023 | | | | |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | | | |
| 9/21/2023 | 3.00 | 1,590.00 | 4,770.00 | Michael Shaheen | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/21/2023 | 0.60 | 1,390.00 | 834.00 | Nicholas Inns | 10/12/2023 | | | | |
| 9/22/2023 | 1.00 | 2,180.00 | 2,180.00 | Alex Spiro | 10/12/2023 | | | | |
| 9/22/2023 | 10.60 | 1,305.00 | 13,833.00 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/22/2023 | 0.30 | 1,345.00 | 403.50 | George Phillips | 10/12/2023 | | | | |
| 9/22/2023 | 2.80 | 1,280.00 | 3,584.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/22/2023 | 1.20 | 250.00 | 300.00 | James Bandes | 10/12/2023 | | | | |
| 9/22/2023 | 0.70 | 1,345.00 | 941.50 | Kristin Casey | 10/12/2023 | | | | |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 9/22/2023 | 1.00 | 1,095.00 | 1,095.00 | Matthew Feibert | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/22/2023 | 3.50 | 1,590.00 | 5,565.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/22/2023 | 2.00 | 1,690.00 | 3,380.00 | Robert Zink | 10/12/2023 | | | | |
| 9/23/2023 | 4.50 | 605.00 | 2,722.50 | AJ Aiqiao Wood | 10/12/2023 | | | | |
| 9/23/2023 | 4.00 | 1,305.00 | 5,220.00 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/23/2023 | 2.00 | 605.00 | 1,210.00 | Ingrid Jernudd | 10/12/2023 | | | | |
| 9/23/2023 | 4.10 | 1,095.00 | 4,489.50 | Matthew Feibert | 10/12/2023 | | | | |
| 9/24/2023 | 5.20 | 605.00 | 3,146.00 | AJ Aiqiao Wood | 10/12/2023 | | | | |

17

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/24/2023 | 4.50 | 605.00 | 2,722.50 | Ingrid Jernudd | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/24/2023 | 3.90 | 1,280.00 | 4,992.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/24/2023 | 1.00 | 515.00 | 515.00 | Kayla Fleming | 11/15/2023 | | | | |
| 9/24/2023 | 5.10 | 1,095.00 | 5,584.50 | Matthew Feibert | 10/12/2023 | | | | |
| 9/24/2023 | 2.30 | 1,590.00 | 3,657.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/25/2023 | 0.80 | 605.00 | 484.00 | AJ Aiqiao Wood | 10/12/2023 | | | | |
| 9/25/2023 | 2.00 | 605.00 | 1,210.00 | AJ Aiqiao Wood | 10/12/2023 | | | | |
| 9/25/2023 | 1.40 | 605.00 | 847.00 | AJ Aiqiao Wood | 10/12/2023 | | | | |
| 9/25/2023 | 0.30 | 2,180.00 | 654.00 | Alex Spiro | 10/12/2023 | | | | |

| | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 9/25/2023 | 10.20 | 1,305.00 | 13,311.00 | Dakota Skyler Speas | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/25/2023 | 13.50 | 605.00 | 8,167.50 | Ingrid Jernudd | 10/12/2023 | | | | |
| 9/25/2023 | 8.20 | 1,280.00 | 10,496.00 | Isabelle Sun | 10/12/2023 | | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 9/25/2023 | 1.10 | 250.00 | 275.00 | James Bandes | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/25/2023 | 1.10 | 1,345.00 | 1,479.50 | Kristin Casey | 10/12/2023 | | | | |
| 9/25/2023 | 0.40 | 1,440.00 | 576.00 | Kurt Wolfe | 10/12/2023 | | | | |
| 9/25/2023 | 5.40 | 1,095.00 | 5,913.00 | Matthew Feibert | 10/12/2023 | | | | |
| 9/25/2023 | 1.20 | 1,590.00 | 1,908.00 | Michael Shaheen | 10/12/2023 | | | | |
| 9/25/2023 | 1.10 | 1,390.00 | 1,529.00 | Nicholas Inns | 10/12/2023 | | | | |
| 9/25/2023 | 0.90 | 175.00 | 157.50 | Steven Wong | 10/12/2023 | | | | |
| 9/26/2023 | 0.90 | 605.00 | 544.50 | AJ Aiqiao Wood | 10/12/2023 | | | | |
| 9/26/2023 | 2.90 | 605.00 | 1,754.50 | AJ Aiqiao Wood | 10/12/2023 | | | | |
| 9/26/2023 | 0.50 | 1,505.00 | 752.50 | Christopher Michel | 10/12/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/26/2023 | 12.00 | 1,305.00 | 15,660.00 | Dakota Skyler Speas | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/26/2023 | 0.50 | 1,345.00 | 672.50 | George Phillips | 10/12/2023 | | | | |
| 9/26/2023 | 11.70 | 1,280.00 | 14,976.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/26/2023 | 1.30 | 1,095.00 | 1,423.50 | Matthew Feibert | 10/12/2023 | | | | |
| 9/26/2023 | 3.40 | 175.00 | 595.00 | Steven Wong | 10/12/2023 | | | | |
| 9/27/2023 | 0.20 | 1,505.00 | 301.00 | Christopher Michel | 10/12/2023 | | | | |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 9/27/2023 | 10.80 | 1,305.00 | 14,094.00 | Dakota Skyler Speas | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/27/2023 | 0.90 | 1,280.00 | 1,152.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/27/2023 | 1.20 | 250.00 | 300.00 | James Bandes | 10/12/2023 | | | | |
| 9/27/2023 | 3.50 | 1,095.00 | 3,832.50 | Matthew Feibert | 10/12/2023 | | | | |
| 9/27/2023 | 0.90 | 175.00 | 157.50 | Steven Wong | 10/12/2023 | | | | |
| 9/28/2023 | 10.10 | 605.00 | 6,110.50 | AJ Aiqiao Wood | 10/12/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/28/2023 | 4.00 | 580.00 | 2,320.00 | Anthony Staltari | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/28/2023 | 0.30 | 1,505.00 | 451.50 | Christopher Michel | 10/12/2023 | | | | |
| 9/28/2023 | 6.30 | 1,305.00 | 8,221.50 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/28/2023 | 0.50 | 580.00 | 290.00 | Diana Cordoba | 10/12/2023 | | | | |
| 9/28/2023 | 4.10 | 1,345.00 | 5,514.50 | George Phillips | 10/12/2023 | | | | |
| 9/28/2023 | 9.50 | 1,280.00 | 12,160.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/28/2023 | 1.70 | 1,690.00 | 2,873.00 | Robert Zink | 10/12/2023 | | | | |

23

| | | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2023 | 1.00 | 605.00 | 605.00 | AJ Aiqiao Wood | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/29/2023 | 0.50 | 2,180.00 | 1,090.00 | Alex Spiro | 10/12/2023 | | | | |
| 9/29/2023 | 0.20 | 1,505.00 | 301.00 | Christopher Michel | 10/12/2023 | | | | |
| 9/29/2023 | 10.90 | 1,305.00 | 14,224.50 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 9/29/2023 | 6.80 | 1,345.00 | 9,146.00 | George Phillips | 10/12/2023 | | | | |
| 9/29/2023 | 5.70 | 1,280.00 | 7,296.00 | Isabelle Sun | 10/12/2023 | | | | |
| 9/29/2023 | 1.60 | 1,345.00 | 2,152.00 | Kristin Casey | 10/12/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/29/2023 | 4.50 | 1,095.00 | 4,927.50 | Matthew Feibert | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/29/2023 | 3.00 | 1,690.00 | 5,070.00 | Robert Zink | 10/12/2023 | | | | |
| 9/30/2023 | 1.60 | 605.00 | 968.00 | AJ Aiqiao Wood | 10/12/2023 | | | | |
| 9/30/2023 | 1.70 | 1,305.00 | 2,218.50 | Dakota Skyler Speas | 10/12/2023 | | | | |
| 10/1/2023 | 0.50 | 1,505.00 | 752.50 | Christopher Michel | 11/15/2023 | | | | |
| 10/1/2023 | 0.40 | 1,305.00 | 522.00 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/2/2023 | 0.50 | 2,180.00 | 1,090.00 | Alex Spiro | 11/15/2023 | | | | |
| 10/2/2023 | 1.30 | 1,505.00 | 1,956.50 | Christopher Michel | 11/15/2023 | | | | |
| 10/2/2023 | 8.80 | 1,305.00 | 11,484.00 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/2/2023 | 2.00 | 1,345.00 | 2,690.00 | George Phillips | 11/15/2023 | | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 10/2/2023 | 5.90 | 1,280.00 | 7,552.00 | Isabelle Sun | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/2/2023 | 0.60 | 1,345.00 | 807.00 | Kristin Casey | 11/15/2023 | | | | |
| 10/2/2023 | 7.50 | 1,095.00 | 8,212.50 | Matthew Feibert | 11/15/2023 | | | | |
| 10/2/2023 | 1.00 | 1,690.00 | 1,690.00 | Robert Zink | 12/14/2023 | | | | |
| 10/3/2023 | 8.30 | 605.00 | 5,021.50 | AJ Aiqiao Wood | 11/15/2023 | | | | |
| 10/3/2023 | 4.20 | 1,305.00 | 5,481.00 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/3/2023 | 1.00 | 515.00 | 515.00 | George Diaz | 11/15/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 10/3/2023 | 4.10 | 1,280.00 | 5,248.00 | Isabelle Sun | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/3/2023 | 1.20 | 1,345.00 | 1,614.00 | Kristin Casey | 11/15/2023 | | | | |
| 10/3/2023 | 7.30 | 1,095.00 | 7,993.50 | Matthew Feibert | 11/15/2023 | | | | |
| 10/3/2023 | 0.60 | 175.00 | 105.00 | Steven Wong | 11/15/2023 | | | | |
| 10/4/2023 | 13.00 | 605.00 | 7,865.00 | AJ Aiqiao Wood | 11/15/2023 | | | | |

| | | | | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2023 | 1.00 | 1,305.00 | 1,305.00 | Dakota Skyler Speas | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/4/2023 | 9.10 | 1,280.00 | 11,648.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/4/2023 | 3.80 | 1,345.00 | 5,111.00 | Kristin Casey | 11/15/2023 | | | | |
| 10/4/2023 | 9.60 | 1,095.00 | 10,512.00 | Matthew Feibert | 11/15/2023 | | | | |
| 10/4/2023 | 1.50 | 1,690.00 | 2,535.00 | Robert Zink | 12/14/2023 | | | | |
| 10/4/2023 | 2.60 | 175.00 | 455.00 | Steven Wong | 11/15/2023 | | | | |
| 10/5/2023 | 4.70 | 605.00 | 2,843.50 | AJ Aiqiao Wood | 11/15/2023 | | | | |

28

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 10/5/2023 | 1.10 | 1,305.00 | 1,435.50 | Dakota Skyler Speas | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/5/2023 | 3.70 | 1,280.00 | 4,736.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/5/2023 | 10.10 | 1,095.00 | 11,059.50 | Matthew Feibert | 11/15/2023 | | | | |
| 10/5/2023 | 0.20 | 580.00 | 116.00 | Robert Andon | 11/15/2023 | | | | |

| | | | | | | | Percentage of | Hours | |
| | | | | | | | Hours | Attributable to | |
| | | | | | | | Attributable to | Pros. of | Fees |
| | | | | | | | Sanctions | Sanctions Mot. | Attributable to |
| Work | | | | | | | Motion | (rounded to | Pros. of |
| Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | | nearest tenth) | Sanctions Mot. |
|------|-------|------|--------|------------|--------------|-----------|----|----|----|
| 10/6/2023 | 7.00 | 605.00 | 4,235.00 | AJ Aiqiao Wood | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/6/2023 | 0.20 | 1,505.00 | 301.00 | Christopher Michel | 11/15/2023 | | | | |
| 10/6/2023 | 1.10 | 175.00 | 192.50 | Dimitri Frolov | 11/15/2023 | | | | |
| 10/6/2023 | 0.80 | 1,345.00 | 1,076.00 | George Phillips | 11/15/2023 | | | | |
| 10/6/2023 | 5.90 | 1,280.00 | 7,552.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/6/2023 | 1.30 | 250.00 | 325.00 | James Bandes | 11/15/2023 | | | | |
| 10/6/2023 | 0.20 | 1,345.00 | 269.00 | Kristin Casey | 11/15/2023 | | | | |
| 10/6/2023 | 0.80 | 1,440.00 | 1,152.00 | Kurt Wolfe | 11/15/2023 | | | | |

**EXHIBIT F – QUINN EMANUEL LEGAL FEES**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 10/6/2023 | 6.50 | 1,095.00 | 7,117.50 | Matthew Feibert | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/6/2023 | 3.00 | 1,690.00 | 5,070.00 | Robert Zink | 12/14/2023 | | | | |
| 10/6/2023 | 1.10 | 175.00 | 192.50 | Steven Wong | 11/15/2023 | | | | |
| 10/7/2023 | 14.80 | 605.00 | 8,954.00 | AJ Aiqiao Wood | 11/15/2023 | | | | |
| 10/7/2023 | 1.50 | 1,305.00 | 1,957.50 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/7/2023 | 4.60 | 1,280.00 | 5,888.00 | Isabelle Sun | 11/15/2023 | | | | |

| | | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | |

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2023 | 2.40 | 1,095.00 | 2,628.00 | Matthew Feibert | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/8/2023 | 8.30 | 605.00 | 5,021.50 | AJ Aiqiao Wood | 11/15/2023 | | | | |
| 10/8/2023 | 1.40 | 1,305.00 | 1,827.00 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/8/2023 | 1.20 | 1,280.00 | 1,536.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/8/2023 | 1.00 | 1,095.00 | 1,095.00 | Matthew Feibert | 11/15/2023 | | | | |
| 10/9/2023 | 2.10 | 605.00 | 1,270.50 | AJ Aiqiao Wood | 11/15/2023 | | | | |
| 10/9/2023 | 5.60 | 1,305.00 | 7,308.00 | Dakota Skyler Speas | 11/15/2023 | | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2023 | 2.70 | 1,280.00 | 3,456.00 | Isabelle Sun | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/9/2023 | 1.90 | 1,440.00 | 2,736.00 | Kurt Wolfe | 11/15/2023 | | | | |
| 10/9/2023 | 3.00 | 1,095.00 | 3,285.00 | Matthew Feibert | 11/15/2023 | | | | |
| 10/9/2023 | 1.20 | 1,390.00 | 1,668.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/9/2023 | 0.80 | 175.00 | 140.00 | Steven Wong | 11/15/2023 | | | | |
| 10/10/2023 | 1.00 | 605.00 | 605.00 | AJ Aiqiao Wood | 11/15/2023 | | | | |
| 10/10/2023 | 0.50 | 2,180.00 | 1,090.00 | Alex Spiro | 11/15/2023 | | | | |
| 10/10/2023 | 6.40 | 1,305.00 | 8,352.00 | Dakota Skyler Speas | 11/15/2023 | | | | |

33

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 10/10/2023 | 6.00 | 1,280.00 | 7,680.00 | Isabelle Sun | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | | |
| 10/10/2023 | 0.40 | 1,440.00 | 576.00 | Kurt Wolfe | 11/15/2023 | | | | | |
| 10/10/2023 | 4.10 | 1,095.00 | 4,489.50 | Matthew Feibert | 11/15/2023 | | | | | |
| 10/10/2023 | 1.80 | 1,390.00 | 2,502.00 | Nicholas Inns | 11/15/2023 | | | | | |
| 10/11/2023 | 0.20 | 605.00 | 121.00 | AJ Aiqiao Wood | 11/15/2023 | | | | | |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 10/11/2023 | 8.40 | 1,305.00 | 10,962.00 | Dakota Skyler Speas | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/11/2023 | 7.10 | 1,280.00 | 9,088.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/11/2023 | 4.90 | 1,440.00 | 7,056.00 | Kurt Wolfe | 11/15/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 10/11/2023 | 0.20 | 1,095.00 | 219.00 | Matthew Feibert | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/11/2023 | 2.50 | 1,390.00 | 3,475.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/12/2023 | 0.10 | 605.00 | 60.50 | AJ Aiqiao Wood | 11/15/2023 | | | | |
| 10/12/2023 | 0.50 | 2,180.00 | 1,090.00 | Alex Spiro | 11/15/2023 | | | | |
| 10/12/2023 | 0.50 | 1,505.00 | 752.50 | Christopher Michel | 11/15/2023 | | | | |
| 10/12/2023 | 10.20 | 1,305.00 | 13,311.00 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/12/2023 | 1.40 | 1,345.00 | 1,883.00 | George Phillips | 11/15/2023 | | | | |
| 10/12/2023 | 3.80 | 1,280.00 | 4,864.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/12/2023 | 2.10 | 1,440.00 | 3,024.00 | Kurt Wolfe | 11/15/2023 | | | | |
| 10/12/2023 | 0.50 | 1,095.00 | 547.50 | Matthew Feibert | 11/15/2023 | | | | |

36

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 10/12/2023 | 7.00 | 1,390.00 | 9,730.00 | Nicholas Inns | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/12/2023 | 1.20 | 175.00 | 210.00 | Steven Wong | 11/15/2023 | | | | |
| 10/13/2023 | 3.10 | 605.00 | 1,875.50 | AJ Aiqiao Wood | 11/15/2023 | | | | |
| 10/13/2023 | 1.00 | 580.00 | 580.00 | Anthony Staltari | 11/15/2023 | | | | |
| 10/13/2023 | 7.70 | 1,305.00 | 10,048.50 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/13/2023 | 1.60 | 1,345.00 | 2,152.00 | George Phillips | 11/15/2023 | | | | |
| 10/13/2023 | 3.10 | 1,280.00 | 3,968.00 | Isabelle Sun | 11/15/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 10/13/2023 | 3.50 | 1,440.00 | 5,040.00 | Kurt Wolfe | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/13/2023 | 1.60 | 1,095.00 | 1,752.00 | Matthew Feibert | 11/15/2023 | | | | |
| 10/13/2023 | 4.10 | 1,390.00 | 5,699.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/13/2023 | 4.00 | 1,690.00 | 6,760.00 | Robert Zink | 11/15/2023 | | | | |
| 10/13/2023 | 1.80 | 175.00 | 315.00 | Steven Wong | 11/15/2023 | | | | |
| 10/15/2023 | 0.20 | 1,305.00 | 261.00 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/16/2023 | 0.50 | 580.00 | 290.00 | Anthony Staltari | 11/15/2023 | | | | |
| 10/16/2023 | 3.20 | 1,305.00 | 4,176.00 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/16/2023 | 4.40 | 1,280.00 | 5,632.00 | Isabelle Sun | 11/15/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 10/16/2023 | 1.00 | 1,440.00 | 1,440.00 | Kurt Wolfe | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/16/2023 | 4.30 | 1,095.00 | 4,708.50 | Matthew Feibert | 11/15/2023 | | | | |
| 10/16/2023 | 0.60 | 1,390.00 | 834.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/16/2023 | 0.80 | 175.00 | 140.00 | Steven Wong | 11/15/2023 | | | | |
| 10/17/2023 | 2.60 | 1,305.00 | 3,393.00 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/17/2023 | 2.80 | 1,280.00 | 3,584.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/17/2023 | 1.40 | 250.00 | 350.00 | James Bandes | 11/15/2023 | | | | |

39

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 10/17/2023 | 6.00 | 1,095.00 | 6,570.00 | Matthew Feibert | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/17/2023 | 1.20 | 1,390.00 | 1,668.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/18/2023 | 5.60 | 605.00 | 3,388.00 | AJ Aiqiao Wood | 11/15/2023 | | | | |
| 10/18/2023 | 5.90 | 1,305.00 | 7,699.50 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/18/2023 | 0.30 | 515.00 | 154.50 | George Diaz | 11/15/2023 | | | | |
| 10/18/2023 | 2.40 | 1,280.00 | 3,072.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/18/2023 | 1.60 | 250.00 | 400.00 | James Bandes | 11/15/2023 | | | | |
| 10/18/2023 | 1.10 | 250.00 | 275.00 | James Bandes | 11/15/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 10/18/2023 | 3.30 | 1,440.00 | 4,752.00 | Kurt Wolfe | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/18/2023 | 3.30 | 1,095.00 | 3,613.50 | Matthew Feibert | 11/15/2023 | | | | |
| 10/18/2023 | 0.40 | 1,390.00 | 556.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/19/2023 | 2.50 | 605.00 | 1,512.50 | AJ Aiqiao Wood | 11/15/2023 | | | | |
| 10/19/2023 | 4.80 | 1,305.00 | 6,264.00 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/19/2023 | 0.20 | 1,280.00 | 256.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/19/2023 | 0.80 | 250.00 | 200.00 | James Bandes | 11/15/2023 | | | | |
| 10/19/2023 | 0.70 | 1,390.00 | 973.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/19/2023 | 3.00 | 1,690.00 | 5,070.00 | Robert Zink | 11/15/2023 | | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 10/20/2023 | 1.90 | 605.00 | 1,149.50 | AJ Aiqiao Wood | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/20/2023 | 0.20 | 1,505.00 | 301.00 | Christopher Michel | 11/15/2023 | | | | |
| 10/20/2023 | 3.50 | 1,305.00 | 4,567.50 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/20/2023 | 0.70 | 1,280.00 | 896.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/20/2023 | 2.00 | 1,440.00 | 2,880.00 | Kurt Wolfe | 11/15/2023 | | | | |
| 10/20/2023 | 1.50 | 1,390.00 | 2,085.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/20/2023 | 1.90 | 175.00 | 332.50 | Steven Wong | 11/15/2023 | | | | |
| 10/23/2023 | 2.90 | 1,305.00 | 3,784.50 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/23/2023 | 1.30 | 250.00 | 325.00 | James Bandes | 11/15/2023 | | | | |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 10/23/2023 | 2.30 | 1,440.00 | 3,312.00 | Kurt Wolfe | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/23/2023 | 7.00 | 1,390.00 | 9,730.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/23/2023 | 2.20 | 175.00 | 385.00 | Steven Wong | 11/15/2023 | | | | |
| 10/24/2023 | 0.50 | 580.00 | 290.00 | Anthony Staltari | 11/15/2023 | | | | |
| 10/24/2023 | 1.30 | 1,305.00 | 1,696.50 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/24/2023 | 1.00 | 1,280.00 | 1,280.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/24/2023 | 1.30 | 1,440.00 | 1,872.00 | Kurt Wolfe | 11/15/2023 | | | | |
| 10/24/2023 | 8.80 | 1,390.00 | 12,232.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/25/2023 | 0.20 | 580.00 | 116.00 | Anthony Staltari | 11/15/2023 | | | | |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | | | |
| 10/25/2023 | 8.20 | 1,305.00 | 10,701.00 | Dakota Skyler Speas | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/25/2023 | 2.50 | 1,440.00 | 3,600.00 | Kurt Wolfe | 11/15/2023 | | | | |
| 10/25/2023 | 4.10 | 1,390.00 | 5,699.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/26/2023 | 5.80 | 1,305.00 | 7,569.00 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/26/2023 | 5.20 | 1,440.00 | 7,488.00 | Kurt Wolfe | 11/15/2023 | | | | |

44

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 10/26/2023 | 1.30 | 1,390.00 | 1,807.00 | Nicholas Inns | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/26/2023 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 11/15/2023 | | | | |
| 10/27/2023 | 0.50 | 605.00 | 302.50 | AJ Aiqiao Wood | 11/15/2023 | | | | |
| 10/27/2023 | 7.80 | 1,305.00 | 10,179.00 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/27/2023 | 3.70 | 1,440.00 | 5,328.00 | Kurt Wolfe | 11/15/2023 | | | | |
| 10/27/2023 | 1.10 | 1,390.00 | 1,529.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/27/2023 | 2.60 | 175.00 | 455.00 | Steven Wong | 11/15/2023 | | | | |
| 10/28/2023 | 1.10 | 1,440.00 | 1,584.00 | Kurt Wolfe | 11/15/2023 | | | | |
| 10/28/2023 | 4.30 | 1,390.00 | 5,977.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/29/2023 | 0.20 | 605.00 | 121.00 | AJ Aiqiao Wood | 11/15/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 10/29/2023 | 1.30 | 1,305.00 | 1,696.50 | Dakota Skyler Speas | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/29/2023 | 4.70 | 1,440.00 | 6,768.00 | Kurt Wolfe | 11/15/2023 | | | | |
| 10/29/2023 | 1.70 | 1,390.00 | 2,363.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/30/2023 | 5.20 | 605.00 | 3,146.00 | AJ Aiqiao Wood | 11/15/2023 | | | | |
| 10/30/2023 | 6.90 | 1,305.00 | 9,004.50 | Dakota Skyler Speas | 11/15/2023 | | | | |
| 10/30/2023 | 6.30 | 1,280.00 | 8,064.00 | Isabelle Sun | 11/15/2023 | | | | |
| 10/30/2023 | 0.80 | 250.00 | 200.00 | James Bandes | 11/15/2023 | | | | |
| 10/30/2023 | 7.00 | 1,440.00 | 10,080.00 | Kurt Wolfe | 11/15/2023 | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 10/30/2023 | 3.10 | 1,390.00 | 4,309.00 | Nicholas Inns | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | | | |
| 10/30/2023 | 5.00 | 1,690.00 | 8,450.00 | Robert Zink | 11/15/2023 | | | | | | |
| 10/30/2023 | 1.80 | 175.00 | 315.00 | Steven Wong | 11/15/2023 | | | | | | |
| 10/31/2023 | 9.50 | 605.00 | 5,747.50 | AJ Aiqiao Wood | 11/15/2023 | | | | | | |
| 10/31/2023 | 1.50 | 580.00 | 870.00 | Anthony Staltari | 12/14/2023 | | | | | | |
| 10/31/2023 | 3.20 | | 5,088.00 | Avi Perry | 11/15/2023 | | | | | | |
| 10/31/2023 | 12.20 | 1,305.00 | 15,921.00 | Dakota Skyler Speas | 11/15/2023 | | | | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 10/31/2023 | 8.50 | 1,280.00 | 10,880.00 | Isabelle Sun | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/31/2023 | 7.90 | 1,440.00 | 11,376.00 | Kurt Wolfe | 11/15/2023 | | | | |
| 10/31/2023 | 1.10 | 1,390.00 | 1,529.00 | Nicholas Inns | 11/15/2023 | | | | |
| 10/31/2023 | 0.40 | 580.00 | 232.00 | Robert Andon | 11/15/2023 | | | | |
| 11/1/2023 | 6.00 | 605.00 | 3,630.00 | AJ Aiqiao Wood | 12/14/2023 | | | | |
| 11/1/2023 | 4.00 | 1,590.00 | 6,360.00 | Avi Perry | 12/14/2023 | | | | |

| | | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | 10.20 | 1,305.00 | 13,311.00 | Dakota Skyler Speas | 12/14/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/1/2023 | 2.20 | 515.00 | 1,133.00 | Emily Sullivan | 12/14/2023 | | | | |
| 11/1/2023 | 2.20 | 1,280.00 | 2,816.00 | Isabelle Sun | 12/14/2023 | | | | |
| 11/1/2023 | 8.10 | 1,440.00 | 11,664.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/2/2023 | 6.70 | 605.00 | 4,053.50 | AJ Aiqiao Wood | 12/14/2023 | | | | |
| 11/2/2023 | 7.50 | 1,590.00 | 11,925.00 | Avi Perry | 12/14/2023 | | | | |
| 11/2/2023 | 9.80 | 1,305.00 | 12,789.00 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/2/2023 | 0.80 | 515.00 | 412.00 | Emily Sullivan | 12/14/2023 | | | | |

49

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 11/2/2023 | 0.40 | 1,280.00 | 512.00 | Isabelle Sun | 12/14/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/2/2023 | 8.70 | 1,440.00 | 12,528.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/2/2023 | 5.00 | 1,690.00 | 8,450.00 | Robert Zink | 1/10/2024 | | | | |
| 11/3/2023 | 0.40 | 605.00 | 242.00 | AJ Aiqiao Wood | 12/14/2023 | | | | |
| 11/3/2023 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 12/14/2023 | | | | |
| 11/3/2023 | 2.00 | 1,305.00 | 2,610.00 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/3/2023 | 0.70 | 1,280.00 | 896.00 | Isabelle Sun | 12/14/2023 | | | | |
| 11/3/2023 | 7.10 | 1,440.00 | 10,224.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/3/2023 | 0.20 | 580.00 | 116.00 | Michael Alexander | 12/14/2023 | | | | |
| 11/4/2023 | 6.00 | 1,590.00 | 9,540.00 | Avi Perry | 12/14/2023 | | | | |
| 11/4/2023 | 8.10 | 1,305.00 | 10,570.50 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/4/2023 | 3.90 | 1,440.00 | 5,616.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/4/2023 | 8.00 | 1,690.00 | 13,520.00 | Robert Zink | 1/10/2024 | | | | |
| 11/5/2023 | 2.00 | 580.00 | 1,160.00 | Anthony Staltari | 12/14/2023 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 11/5/2023 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 12/14/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/5/2023 | 14.50 | 1,305.00 | 18,922.50 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/5/2023 | 15.50 | 1,440.00 | 22,320.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/5/2023 | 12.00 | 1,690.00 | 20,280.00 | Robert Zink | 1/10/2024 | | | | |
| 11/6/2023 | 1.40 | 605.00 | 847.00 | AJ Aiqiao Wood | 12/14/2023 | | | | |
| 11/6/2023 | 9.00 | 580.00 | 5,220.00 | Anthony Staltari | 12/14/2023 | | | | |
| 11/6/2023 | 15.00 | 1,590.00 | 23,850.00 | Avi Perry | 12/14/2023 | | | | |
| 11/6/2023 | 14.20 | 1,305.00 | 18,531.00 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/6/2023 | 14.50 | 1,440.00 | 20,880.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/6/2023 | 14.00 | 1,690.00 | 23,660.00 | Robert Zink | 1/10/2024 | | | | |
| 11/7/2023 | 0.40 | 2,180.00 | 872.00 | Alex Spiro | 1/10/2024 | | | | |
| 11/7/2023 | 11.50 | 1,590.00 | 18,285.00 | Avi Perry | 12/14/2023 | | | | |
| 11/7/2023 | 9.20 | 1,305.00 | 12,006.00 | Dakota Skyler Speas | 12/14/2023 | | | | |

| | | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2023 | 0.60 | 1,280.00 | 768.00 | Isabelle Sun | 12/14/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/7/2023 | 4.20 | 1,440.00 | 6,048.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/8/2023 | 9.70 | 1,590.00 | 15,423.00 | Avi Perry | 12/14/2023 | | | | |
| 11/8/2023 | 4.40 | 1,305.00 | 5,742.00 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/8/2023 | 5.20 | 1,440.00 | 7,488.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/8/2023 | 5.00 | 1,690.00 | 8,450.00 | Robert Zink | 1/10/2024 | | | | |
| 11/9/2023 | 3.00 | 580.00 | 1,740.00 | Anthony Staltari | 12/14/2023 | | | | |
| 11/9/2023 | 6.20 | 1,590.00 | 9,858.00 | Avi Perry | 12/14/2023 | | | | |
| 11/9/2023 | 6.90 | 1,305.00 | 9,004.50 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/9/2023 | 1.50 | 1,280.00 | 1,920.00 | Isabelle Sun | 12/14/2023 | | | | |
| 11/9/2023 | 2.70 | 1,440.00 | 3,888.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/9/2023 | 0.20 | 580.00 | 116.00 | Michael Alexander | 12/14/2023 | | | | |
| 11/10/2023 | 0.10 | 1,305.00 | 130.50 | Dakota Skyler Speas | 12/14/2023 | | | | |

52

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 11/10/2023 | 2.10 | 1,440.00 | 3,024.00 | Kurt Wolfe | 12/14/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/13/2023 | 3.40 | 1,305.00 | 4,437.00 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/13/2023 | 1.50 | 1,440.00 | 2,160.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/14/2023 | 1.00 | 2,180.00 | 2,180.00 | Alex Spiro | 12/14/2023 | | | | |
| 11/14/2023 | 2.70 | 1,305.00 | 3,523.50 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/14/2023 | 1.70 | 1,440.00 | 2,448.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/15/2023 | 0.30 | 2,180.00 | 654.00 | Alex Spiro | 12/14/2023 | | | | |
| 11/15/2023 | 0.50 | 2,180.00 | 1,090.00 | Alex Spiro | 12/14/2023 | | | | |
| 11/15/2023 | 2.00 | 580.00 | 1,160.00 | Anthony Staltari | 1/10/2024 | | | | |
| 11/15/2023 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 12/14/2023 | | | | |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 11/15/2023 | 8.70 | 1,305.00 | 11,353.50 | Dakota Skyler Speas | 12/14/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/15/2023 | 0.30 | 515.00 | 154.50 | George Diaz | 12/14/2023 | | | | |
| 11/15/2023 | 0.60 | 1,280.00 | 768.00 | Isabelle Sun | 12/14/2023 | | | | |
| 11/15/2023 | 1.10 | 1,440.00 | 1,584.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/15/2023 | 0.50 | 1,390.00 | 695.00 | Nicholas Inns | 12/14/2023 | | | | |
| 11/16/2023 | 4.40 | 1,590.00 | 6,996.00 | Avi Perry | 12/14/2023 | | | | |
| 11/16/2023 | 3.70 | 1,305.00 | 4,828.50 | Dakota Skyler Speas | 12/14/2023 | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
| 11/16/2023 | 1.30 | 1,280.00 | 1,664.00 | Isabelle Sun | 12/14/2023 | [Not Attrib. to Sanctions Mot.] | | | | |
| 11/16/2023 | 4.60 | 1,440.00 | 6,624.00 | Kurt Wolfe | 12/14/2023 | | | | | |
| 11/16/2023 | 4.00 | 1,690.00 | 6,760.00 | Robert Zink | 1/10/2024 | | | | | |
| 11/17/2023 | 0.90 | 1,590.00 | 1,431.00 | Avi Perry | 12/14/2023 | | | | | |
| 11/17/2023 | 1.90 | 1,305.00 | 2,479.50 | Dakota Skyler Speas | 12/14/2023 | | | | | |
| 11/17/2023 | 4.80 | 1,440.00 | 6,912.00 | Kurt Wolfe | 12/14/2023 | | | | | |
| 11/20/2023 | 2.20 | 1,590.00 | 3,498.00 | Avi Perry | 12/14/2023 | | | | | |
| 11/20/2023 | 2.20 | 1,305.00 | 2,871.00 | Dakota Skyler Speas | 12/14/2023 | | | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 11/20/2023 | 2.10 | 1,440.00 | 3,024.00 | Kurt Wolfe | 12/14/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/21/2023 | 3.70 | 1,590.00 | 5,883.00 | Avi Perry | 12/14/2023 | | | | |
| 11/21/2023 | 2.90 | 1,305.00 | 3,784.50 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/21/2023 | 1.50 | 1,280.00 | 1,920.00 | Isabelle Sun | 12/14/2023 | | | | |
| 11/21/2023 | 1.40 | 1,440.00 | 2,016.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/22/2023 | 4.50 | 1,590.00 | 7,155.00 | Avi Perry | 12/14/2023 | | | | |
| 11/22/2023 | 4.30 | 1,305.00 | 5,611.50 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/22/2023 | 3.60 | 1,280.00 | 4,608.00 | Isabelle Sun | 12/14/2023 | | | | |
| 11/22/2023 | 0.40 | 1,440.00 | 576.00 | Kurt Wolfe | 12/14/2023 | | | | |

56

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 11/22/2023 | 5.00 | 1,690.00 | 8,450.00 | Robert Zink | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/24/2023 | 0.30 | 1,305.00 | 391.50 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/24/2023 | 0.90 | 1,440.00 | 1,296.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/27/2023 | 0.10 | 1,590.00 | 159.00 | Avi Perry | 12/14/2023 | | | | |
| 11/27/2023 | 2.90 | 1,305.00 | 3,784.50 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/27/2023 | 3.80 | 1,440.00 | 5,472.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/28/2023 | 0.40 | 1,305.00 | 522.00 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/28/2023 | 6.20 | 1,440.00 | 8,928.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 11/28/2023 | 1.80 | 175.00 | 315.00 | Steven Wong | 12/14/2023 | | | | |
| 11/29/2023 | 0.60 | 1,305.00 | 783.00 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/29/2023 | 1.20 | 1,280.00 | 1,536.00 | Isabelle Sun | 12/14/2023 | | | | |

57

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 11/29/2023 | 4.40 | 1,440.00 | 6,336.00 | Kurt Wolfe | 12/14/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/29/2023 | 2.30 | 175.00 | 402.50 | Steven Wong | 12/14/2023 | | | | |
| 11/30/2023 | 0.90 | 1,590.00 | 1,431.00 | Avi Perry | 12/14/2023 | | | | |
| 11/30/2023 | 0.40 | 1,305.00 | 522.00 | Dakota Skyler Speas | 12/14/2023 | | | | |
| 11/30/2023 | 2.70 | 1,440.00 | 3,888.00 | Kurt Wolfe | 12/14/2023 | | | | |
| 12/1/2023 | 0.50 | 580.00 | 290.00 | Anthony Staltari | 1/10/2024 | | | | |
| 12/1/2023 | 1.00 | 1,590.00 | 1,590.00 | Avi Perry | 1/10/2024 | | | | |
| 12/1/2023 | 2.80 | 1,305.00 | 3,654.00 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/1/2023 | 0.30 | 515.00 | 154.50 | George Diaz | 1/10/2024 | | | | |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | | | |
| 12/1/2023 | 4.40 | 1,440.00 | 6,336.00 | Kurt Wolfe | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/1/2023 | 1.00 | 1,690.00 | 1,690.00 | Robert Zink | 1/10/2024 | | | | |
| 12/2/2023 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 1/10/2024 | | | | |
| 12/2/2023 | 0.40 | 1,305.00 | 522.00 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/2/2023 | 2.70 | 1,280.00 | 3,456.00 | Isabelle Sun | 1/10/2024 | | | | |
| 12/2/2023 | 2.00 | 1,690.00 | 3,380.00 | Robert Zink | 1/10/2024 | | | | |
| 12/3/2023 | 2.00 | 1,590.00 | 3,180.00 | Avi Perry | 1/10/2024 | | | | |
| 12/3/2023 | 1.10 | 1,305.00 | 1,435.50 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/4/2023 | 0.80 | 1,305.00 | 1,044.00 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/4/2023 | 2.60 | 1,440.00 | 3,744.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/5/2023 | 1.50 | 580.00 | 870.00 | Anthony Staltari | 1/10/2024 | | | | |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | | | |
| 12/5/2023 | 1.50 | 1,590.00 | 2,385.00 | Avi Perry | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/5/2023 | 1.60 | 1,305.00 | 2,088.00 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/5/2023 | 1.20 | 1,280.00 | 1,536.00 | Isabelle Sun | 1/10/2024 | | | | |
| 12/5/2023 | 4.60 | 1,440.00 | 6,624.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/5/2023 | 2.80 | 175.00 | 490.00 | Steven Wong | 1/10/2024 | | | | |
| 12/6/2023 | 0.50 | 1,440.00 | 720.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/6/2023 | 2.20 | 175.00 | 385.00 | Steven Wong | 1/10/2024 | | | | |
| 12/7/2023 | 1.00 | 1,305.00 | 1,305.00 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/7/2023 | 2.60 | 1,440.00 | 3,744.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/7/2023 | 3.00 | 1,690.00 | 5,070.00 | Robert Zink | 1/10/2024 | | | | |
| 12/7/2023 | 2.30 | 175.00 | 402.50 | Steven Wong | 1/10/2024 | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 12/8/2023 | 5.00 | 1,440.00 | 7,200.00 | Kurt Wolfe | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | | |
| 12/8/2023 | 2.30 | 175.00 | 402.50 | Steven Wong | 1/10/2024 | | | | | |
| 12/9/2023 | 3.60 | 1,305.00 | 4,698.00 | Dakota Skyler Speas | 1/10/2024 | | | | | |
| 12/10/2023 | 0.50 | 1,440.00 | 720.00 | Kurt Wolfe | 1/10/2024 | | | | | |
| 12/11/2023 | 0.30 | 1,590.00 | 477.00 | Avi Perry | 1/10/2024 | | | | | |
| 12/11/2023 | 0.50 | 1,305.00 | 652.50 | Dakota Skyler Speas | 1/10/2024 | | | | | |
| 12/11/2023 | 0.90 | 1,440.00 | 1,296.00 | Kurt Wolfe | 1/10/2024 | | | | | |
| 12/12/2023 | 0.40 | 1,590.00 | 636.00 | Avi Perry | 1/10/2024 | | | | | |
| 12/12/2023 | 1.00 | 1,305.00 | 1,305.00 | Dakota Skyler Speas | 1/10/2024 | | | | | |
| 12/12/2023 | 0.30 | 1,280.00 | 384.00 | Isabelle Sun | 1/10/2024 | | | | | |
| 12/12/2023 | 2.00 | 1,440.00 | 2,880.00 | Kurt Wolfe | 1/10/2024 | | | | | |
| 12/12/2023 | 6.40 | 1,095.00 | 7,008.00 | Matthew Feibert | 1/10/2024 | | | | | |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 12/13/2023 | 2.10 | 1,305.00 | 2,740.50 | Dakota Skyler Speas | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/13/2023 | 2.20 | 1,440.00 | 3,168.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/13/2023 | 4.20 | 1,095.00 | 4,599.00 | Matthew Feibert | 1/10/2024 | | | | |
| 12/13/2023 | 4.00 | 1,690.00 | 6,760.00 | Robert Zink | 1/10/2024 | | | | |
| 12/13/2023 | 1.10 | 175.00 | 192.50 | Steven Wong | 1/10/2024 | | | | |
| 12/14/2023 | 3.30 | 1,305.00 | 4,306.50 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/14/2023 | 0.40 | 1,440.00 | 576.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/14/2023 | 1.70 | 1,095.00 | 1,861.50 | Matthew Feibert | 1/10/2024 | | | | |
| 12/14/2023 | 1.20 | 175.00 | 210.00 | Steven Wong | 1/10/2024 | | | | |
| 12/15/2023 | 1.20 | 1,590.00 | 1,908.00 | Avi Perry | 1/10/2024 | | | | |
| 12/15/2023 | 5.40 | 1,305.00 | 7,047.00 | Dakota Skyler Speas | 1/10/2024 | | | | |

| | | | | | | **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 12/15/2023 | 1.90 | 1,280.00 | 2,432.00 | Isabelle Sun | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/15/2023 | 1.70 | 1,440.00 | 2,448.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/15/2023 | 0.80 | 1,095.00 | 876.00 | Matthew Feibert | 1/10/2024 | | | | |
| 12/15/2023 | 2.50 | 1,690.00 | 4,225.00 | Robert Zink | 1/10/2024 | | | | |
| 12/17/2023 | 0.20 | 1,590.00 | 318.00 | Avi Perry | 1/10/2024 | | | | |
| 12/17/2023 | 0.60 | 1,305.00 | 783.00 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/18/2023 | 0.40 | 1,590.00 | 636.00 | Avi Perry | 1/10/2024 | | | | |
| 12/18/2023 | 3.00 | 1,305.00 | 3,915.00 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/18/2023 | 0.50 | 1,280.00 | 640.00 | Isabelle Sun | 1/10/2024 | | | | |
| 12/18/2023 | 5.20 | 1,440.00 | 7,488.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/18/2023 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 1/10/2024 | | | | |
| 12/19/2023 | 2.30 | 1,590.00 | 3,657.00 | Avi Perry | 1/10/2024 | | | | |

63

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 12/19/2023 | 1.70 | 1,305.00 | 2,218.50 | Dakota Skyler Speas | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/19/2023 | 2.30 | 1,440.00 | 3,312.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/20/2023 | 4.00 | 1,305.00 | 5,220.00 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/20/2023 | 0.60 | 1,280.00 | 768.00 | Isabelle Sun | 1/10/2024 | | | | |
| 12/20/2023 | 1.10 | 1,440.00 | 1,584.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/21/2023 | 3.80 | 1,590.00 | 6,042.00 | Avi Perry | 1/10/2024 | | | | |
| 12/21/2023 | 4.20 | 1,305.00 | 5,481.00 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/21/2023 | 1.10 | 1,280.00 | 1,408.00 | Isabelle Sun | 1/10/2024 | | | | |
| 12/21/2023 | 3.70 | 1,440.00 | 5,328.00 | Kurt Wolfe | 1/10/2024 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 12/21/2023 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/21/2023 | 2.20 | 175.00 | 385.00 | Steven Wong | 1/10/2024 | | | | |
| 12/22/2023 | 0.40 | 1,590.00 | 636.00 | Avi Perry | 1/10/2024 | | | | |
| 12/22/2023 | 0.30 | 1,305.00 | 391.50 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/22/2023 | 1.80 | 1,440.00 | 2,592.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/22/2023 | 1.90 | 175.00 | 332.50 | Steven Wong | 1/10/2024 | | | | |
| 12/27/2023 | 1.10 | 1,305.00 | 1,435.50 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/27/2023 | 0.30 | 1,280.00 | 384.00 | Isabelle Sun | 1/10/2024 | | | | |
| 12/27/2023 | 3.00 | 1,440.00 | 4,320.00 | Kurt Wolfe | 1/10/2024 | | | | |
| 12/27/2023 | 4.00 | 1,690.00 | 6,760.00 | Robert Zink | 1/10/2024 | | | | |
| 12/28/2023 | 0.20 | 1,590.00 | 318.00 | Avi Perry | 1/10/2024 | | | | |
| 12/28/2023 | 0.40 | 1,305.00 | 522.00 | Dakota Skyler Speas | 1/10/2024 | | | | |
| 12/28/2023 | 1.10 | 1,280.00 | 1,408.00 | Isabelle Sun | 1/10/2024 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 12/28/2023 | 3.30 | 1,440.00 | 4,752.00 | Kurt Wolfe | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/28/2023 | 3.00 | 1,690.00 | 5,070.00 | Robert Zink | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/29/2023 | 0.70 | 1,305.00 | 913.50 | Dakota Skyler Speas | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/29/2023 | 0.20 | 580.00 | 116.00 | Diana Cordoba | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/29/2023 | 5.90 | 1,440.00 | 8,496.00 | Kurt Wolfe | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/29/2023 | 4.00 | 1,690.00 | 6,760.00 | Robert Zink | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/1/2024 | 1.60 | 1,440.00 | 2,304.00 | Kurt Wolfe | 2/8/2024 | Correspondence with I. Sun regarding motion for sanctions; correspondence with CFTC regarding website disclaimer motion; prepare for and strategy conference with M. Kazmi and QE team. | 80% | 1.3 | $1,843.20 |
| 1/2/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/2/2024 | 2.10 | 1,305.00 | 2,740.50 | Dakota Skyler Speas | 2/8/2024 | | | | |
| 1/2/2024 | 0.70 | 1,280.00 | 896.00 | Isabelle Sun | 2/8/2024 | | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 1/2/2024 | 0.90 | 1,440.00 | 1,296.00 | Kurt Wolfe | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/3/2024 | 0.20 | 1,590.00 | 318.00 | Avi Perry | 2/8/2024 | | | | |
| 1/3/2024 | 2.40 | 1,305.00 | 3,132.00 | Dakota Skyler Speas | 2/8/2024 | | | | |
| 1/3/2024 | 4.00 | 1,280.00 | 5,120.00 | Isabelle Sun | 2/8/2024 | | | | |
| 1/3/2024 | 1.40 | 1,440.00 | 2,016.00 | Kurt Wolfe | 2/8/2024 | | | | |
| 1/4/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 2/8/2024 | | | | |
| 1/4/2024 | 2.30 | 1,305.00 | 3,001.50 | Dakota Skyler Speas | 2/8/2024 | | | | |
| 1/4/2024 | 4.30 | 1,280.00 | 5,504.00 | Isabelle Sun | 2/8/2024 | | | | |

67

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | | | |
| 1/4/2024 | 4.30 | 1,440.00 | 6,192.00 | Kurt Wolfe | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/4/2024 | 1.10 | 1,095.00 | 1,204.50 | Matthew Feibert | 2/8/2024 | | | | |
| 1/4/2024 | 2.50 | 1,690.00 | 4,225.00 | Robert Zink | 3/9/2024 | | | | |
| 1/5/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 2/8/2024 | | | | |
| 1/5/2024 | 1.80 | 1,305.00 | 2,349.00 | Dakota Skyler Speas | 2/8/2024 | | | | |
| 1/5/2024 | 1.50 | 1,280.00 | 1,920.00 | Isabelle Sun | 2/8/2024 | | | | |
| 1/5/2024 | 6.30 | 1,440.00 | 9,072.00 | Kurt Wolfe | 2/8/2024 | | | | |
| 1/5/2024 | 0.70 | 1,095.00 | 766.50 | Matthew Feibert | 2/8/2024 | | | | |
| 1/6/2024 | 0.50 | 1,440.00 | 720.00 | Kurt Wolfe | 2/8/2024 | | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 1/7/2024 | 0.70 | 1,305.00 | 913.50 | Dakota Skyler Speas | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/7/2024 | 1.30 | 1,280.00 | 1,664.00 | Isabelle Sun | 2/8/2024 | | | | |
| 1/7/2024 | 1.80 | 1,440.00 | 2,592.00 | Kurt Wolfe | 2/8/2024 | | | | |
| 1/7/2024 | 1.80 | 1,095.00 | 1,971.00 | Matthew Feibert | 2/8/2024 | | | | |
| 1/8/2024 | 1.00 | 580.00 | 580.00 | Anthony Staltari | 2/8/2024 | | | | |
| 1/8/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 2/8/2024 | | | | |
| 1/8/2024 | 4.30 | 1,440.00 | 6,192.00 | Kurt Wolfe | 2/8/2024 | | | | |
| 1/8/2024 | 0.50 | 1,095.00 | 547.50 | Matthew Feibert | 2/8/2024 | | | | |
| 1/9/2024 | 0.90 | 1,305.00 | 1,174.50 | Dakota Skyler Speas | 2/8/2024 | | | | |
| 1/9/2024 | 0.40 | 1,280.00 | 512.00 | Isabelle Sun | 2/8/2024 | | | | |
| 1/9/2024 | 0.40 | 1,440.00 | 576.00 | Kurt Wolfe | 2/8/2024 | | | | |
| 1/9/2024 | 0.80 | 1,095.00 | 876.00 | Matthew Feibert | 2/8/2024 | | | | |

69

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2024 | 3.00 | 1,305.00 | 3,915.00 | Dakota Skyler Speas | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/10/2024 | 2.00 | 1,280.00 | 2,560.00 | Isabelle Sun | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/10/2024 | 1.60 | 1,440.00 | 2,304.00 | Kurt Wolfe | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/11/2024 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/11/2024 | 0.20 | 1,440.00 | 288.00 | Kurt Wolfe | 2/8/2024 | Correspond with QE team regarding strategy for action against CFTC; attention to updates from Stikeman team (0.2). | 50% | 0.1 | $144.00 |
| 1/11/2024 | 1.20 | 1,095.00 | 1,314.00 | Matthew Feibert | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/11/2024 | 2.50 | 1,690.00 | 4,225.00 | Robert Zink | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/12/2024 | 1.50 | 1,305.00 | 1,957.50 | Dakota Skyler Speas | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/12/2024 | 0.90 | 1,280.00 | 1,152.00 | Isabelle Sun | 2/8/2024 | Conference call with M. Kazmi, A. Ahmad, and QE team to discuss case status and strategy. | 100% | 0.9 | $1,152.00 |
| 1/12/2024 | 1.30 | 1,440.00 | 1,872.00 | Kurt Wolfe | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | | | |
| 1/15/2024 | 2.20 | 1,440.00 | 3,168.00 | Kurt Wolfe | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/15/2024 | 1.00 | 1,095.00 | 1,095.00 | Matthew Feibert | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/16/2024 | 0.10 | 1,590.00 | 159.00 | Avi Perry | 2/8/2024 | [Not Attrib | | | |
| 1/16/2024 | 0.10 | 1,305.00 | 130.50 | Dakota Skyler Speas | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/16/2024 | 0.30 | 1,280.00 | 384.00 | Isabelle Sun | 2/8/2024 | Legal research regarding [Privilege] sanctions. | 100% | 0.3 | $384.00 |
| 1/16/2024 | 0.10 | 1,440.00 | 144.00 | Kurt Wolfe | 2/8/2024 | Correspondence with QE team regarding strategy for motion for sanctions. | 100% | 0.1 | $144.00 |
| 1/17/2024 | 0.30 | 1,305.00 | 391.50 | Dakota Skyler Speas | 2/8/2024 | Confer with team re case status and strategy. | 100% | 0.3 | $391.50 |
| 1/17/2024 | 0.40 | 1,280.00 | 512.00 | Isabelle Sun | 2/8/2024 | Draft motion for sanctions. | 100% | 0.4 | $512.00 |
| 1/17/2024 | 2.50 | 1,440.00 | 3,600.00 | Kurt Wolfe | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/17/2024 | 1.80 | 1,095.00 | 1,971.00 | Matthew Feibert | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/18/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 2/8/2024 | [Not Attrib. to Sancti | | | |
| 1/18/2024 | 6.80 | 1,280.00 | 8,704.00 | Isabelle Sun | 2/8/2024 | Conference call with K. Wolfe and A. Perry to discuss motion for sanctions and litigation strategy; draft motion for sanctions. | 100% | 6.8 | $8,704.00 |
| 1/18/2024 | 2.10 | 1,440.00 | 3,024.00 | Kurt Wolfe | 2/8/2024 | Correspondence with CFTC [Privileged] correspondence with M. Kazmi regarding [Privileged] QE team strategy conference; strategy conference with C. Carpenito, AP. | 50% | 1.1 | $1,512.00 |
| 1/18/2024 | 2.00 | 1,095.00 | 2,190.00 | Matthew Feibert | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | |

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2024 | 1.50 | 1,590.00 | 2,385.00 | Avi Perry | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/19/2024 | 4.30 | 1,280.00 | 5,504.00 | Isabelle Sun | 2/8/2024 | Prepare and draft motion for sanctions; conference call with M. Kazmi, A. Ahmad, A. Perry, K. Wolfe, and R. Zink to discuss status of proceedings and strategy. | 100% | 4.3 | $5,504.00 |
| 1/19/2024 | 1.60 | 1,440.00 | 2,304.00 | Kurt Wolfe | 2/8/2024 | Correspondence with I. Sun regarding motion for sanctions; correspondence with CFTC regarding website disclaimer motion; prepare for and strategy conference with M. Kazmi and QE team. | 80% | 1.3 | $1,843.20 |
| 1/19/2024 | 2.00 | 1,095.00 | 2,190.00 | Matthew Feibert | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/19/2024 | 2.00 | 1,690.00 | 3,380.00 | Robert Zink | 3/9/2024 | Reviewed SEC opinion and discussed strategic options with team. | 100% | 2.0 | $3,380.00 |
| 1/22/2024 | 1.50 | 580.00 | 870.00 | Anthony Staltari | 3/9/2024 | Review and revise sanctions motion | 100% | 1.5 | $870.00 |
| 1/22/2024 | 2.00 | 1,590.00 | 3,180.00 | Avi Perry | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/22/2024 | 2.20 | 1,280.00 | 2,816.00 | Isabelle Sun | 2/8/2024 | Legal research regarding sanctions [Privileged] | 100% | 2.2 | $2,816.00 |
| 1/22/2024 | 4.10 | 1,440.00 | 5,904.00 | Kurt Wolfe | 2/8/2024 | Review and revise draft motion for sanctions; correspondence with A. Perry, R. Zink re: same; prepare for and conference with CFTC regarding website disclosures; strategy conference with R. Zink; review draft joint letter to Linares prepared by CFTC. | 50% | 2.1 | $2,952.00 |
| 1/23/2024 | 1.90 | 1,590.00 | 3,021.00 | Avi Perry | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/23/2024 | 1.30 | 1,280.00 | 1,664.00 | Isabelle Sun | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/23/2024 | 0.20 | 1,440.00 | 288.00 | Kurt Wolfe | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 1/24/2024 | 0.70 | 1,440.00 | 1,008.00 | Kurt Wolfe | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/25/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/25/2024 | 0.70 | 1,440.00 | 1,008.00 | Kurt Wolfe | 2/8/2024 | Strategy conference with RZ, AP; correspondence with Stikeman, M. Kazmi re: [Privileged] [Privileged] attention to correspondence from CFTC Deputy Enforcement Dir. | 100% | 0.7 | $1,008.00 |
| 1/26/2024 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 2/8/2024 | Call with client. | 100% | 0.8 | $1,272.00 |
| 1/26/2024 | 4.10 | 1,440.00 | 5,904.00 | Kurt Wolfe | 2/8/2024 | Research and draft Motion for Sanctions; prepare for and strategy conference with M. Kazmi, Stikeman, QE. | 100% | 4.1 | $5,904.00 |
| 1/26/2024 | 1.50 | 1,690.00 | 2,535.00 | Robert Zink | 3/9/2024 | Met with team to discuss strategy generally and sanctions plan. | 100% | 1.5 | $2,535.00 |
| 1/29/2024 | 0.40 | 1,280.00 | 512.00 | Isabelle Sun | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/29/2024 | 0.50 | 1,440.00 | 720.00 | Kurt Wolfe | 2/8/2024 | Motion for Sanctions research. | 100% | 0.5 | $720.00 |
| 1/30/2024 | 0.50 | 1,280.00 | 640.00 | Isabelle Sun | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/30/2024 | 1.60 | 1,440.00 | 2,304.00 | Kurt Wolfe | 2/8/2024 | Attention to update from Stikeman team; review draft letter to CFTC, OSC regarding Kazmi deposition; research NJ Rules of Professional responsibility. | 50% | 0.8 | $1,152.00 |
| 1/31/2024 | 0.20 | 1,280.00 | 256.00 | Isabelle Sun | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/31/2024 | 1.60 | 1,440.00 | 2,304.00 | Kurt Wolfe | 2/8/2024 | Strategy conference with I. Sun; correspondence with A. Perry, R. Zink regarding strategy. | 100% | 1.6 | $2,304.00 |
| 2/1/2024 | 5.00 | 1,440.00 | 7,200.00 | Kurt Wolfe | 3/9/2024 | Draft Motion for Sanctions; correspondence with A. Perry, R. Zink re: motions strategy; review OSC production cover letter and materials. | 90% | 4.5 | $6,480.00 |
| 2/2/2024 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 2/2/2024 | 5.00 | 1,440.00 | 7,200.00 | Kurt Wolfe | 3/9/2024 | Draft Motion for Sanctions; correspond with CFTC; correspond with Stikeman [Privileged] conference with Stikeman [Privileged] [Privileged] draft notice to CFTC regarding Kazmi accounts; correspondence with A. Perry, R. Zink regarding same; strategy conference regarding CFTC [Privileged] and motion for sanctions; call with Kazmi, Adam, Perry regarding [Privileged] [Privileged] | 50% | 2.5 | $3,600.00 |
| 2/2/2024 | 2.50 | 1,690.00 | 4,225.00 | Robert Zink | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/3/2024 | 3.90 | 1,440.00 | 5,616.00 | Kurt Wolfe | 3/9/2024 | Research and draft Motion for Sanctions. | 100% | 3.9 | $5,616.00 |
| 2/4/2024 | 3.30 | 1,440.00 | 4,752.00 | Kurt Wolfe | 3/9/2024 | Research and draft Motion for Sanctions. | 100% | 3.3 | $4,752.00 |
| 2/5/2024 | 0.40 | 1,590.00 | 636.00 | Avi Perry | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/5/2024 | 1.10 | 1,280.00 | 1,408.00 | Isabelle Sun | 3/9/2024 | Review and revise motion for sanctions. | 100% | 1.1 | $1,408.00 |
| 2/5/2024 | 9.00 | 1,440.00 | 12,960.00 | Kurt Wolfe | 3/9/2024 | Research and draft Motion for Sanctions. | 100% | 9.0 | $12,960.00 |
| 2/6/2024 | 0.20 | 1,590.00 | 318.00 | Avi Perry | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/6/2024 | 4.70 | 1,440.00 | 6,768.00 | Kurt Wolfe | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/7/2024 | 1.60 | 1,590.00 | 2,544.00 | Avi Perry | 3/9/2024 | Revise sanctions motion; team meeting. | 100% | 1.6 | $2,544.00 |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 2/7/2024 | 2.70 | 1,305.00 | 3,523.50 | Dakota Skyler Speas | 3/9/2024 | Team call to discuss case strategy; confer with Stikeman Elliott ██ [Privileged] ██ review subpoenas from CFTC; review draft motion for sanctions; prepare response [Privileged] and confer with Stikeman team and M. Kazmi [Privileged] | 50% | 1.4 | $1,761.75 |
| 2/7/2024 | 1.60 | 1,280.00 | 2,048.00 | Isabelle Sun | 3/9/2024 | [Not Attrib. to Sanctions Mot.] ████████ | | | |
| 2/7/2024 | 4.60 | 1,440.00 | 6,624.00 | Kurt Wolfe | 3/9/2024 | Research █ [Privileged] █; review summary of third-party subpoenas; correspond with I. Sun [Privileged]; correspond with A. Rose (Stikeman) [Privileged] [Privileged] █ revise draft Motion for Sanctions, per A. Perry; QE team strategy conference. | 50% | 2.3 | $3,312.00 |
| 2/8/2024 | 0.40 | 1,590.00 | 636.00 | Avi Perry | 3/9/2024 | Call with client re: motion for sanctions. | 100% | 0.4 | $636.00 |
| 2/8/2024 | 3.50 | 1,305.00 | 4,567.50 | Dakota Skyler Speas | 3/9/2024 | Confer with M. Kazmi re [Privileged] [Privileged] [Privileged] confer with CFTC █ [Privileged] █ review and revise █ [Privileged] █ review and revise sanctions motion. | 50% | 1.8 | $2,283.75 |
| 2/8/2024 | 2.60 | 1,280.00 | 3,328.00 | Isabelle Sun | 3/9/2024 | [Not Attrib. to Sanctions Mot.] ████████ | | | |
| 2/8/2024 | 3.80 | 1,440.00 | 5,472.00 | Kurt Wolfe | 3/9/2024 | Strategy conference with M. Kazmi regarding Motion for Sanctions, correspondence and conference with CFTC ██ [Privileged] █ revise [Privileged] revise draft motion for sanctions. | 80% | 3.0 | $4,377.60 |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 2/8/2024 | 2.00 | 1,690.00 | 3,380.00 | Robert Zink | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/9/2024 | 0.30 | 1,305.00 | 391.50 | Dakota Skyler Speas | 3/9/2024 | Confer with M. Kazmi [Privileged]; confer with K. Wolfe re sanctions motion; confer with A. Staltari [Privileged] [Privileged] | 50% | 0.2 | $195.75 |
| 2/9/2024 | 0.20 | 1,280.00 | 256.00 | Isabelle Sun | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/9/2024 | 1.70 | 1,440.00 | 2,448.00 | Kurt Wolfe | 3/9/2024 | Revise motion for sanctions. | 100% | 1.7 | $2,448.00 |
| 2/11/2024 | 1.50 | 1,440.00 | 2,160.00 | Kurt Wolfe | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/12/2024 | 0.60 | 1,590.00 | 954.00 | Avi Perry | 3/9/2024 | Research regarding sanctions motions [Privileged] | 100% | 0.6 | $954.00 |
| 2/12/2024 | 3.50 | 1,305.00 | 4,567.50 | Dakota Skyler Speas | 3/9/2024 | Confer with counsel for iSam re outstanding invoices and server status; analyze subpoenas from CFTC; confer with Stikeman Elliott [Privileged] review motion for sanctions declaration; analyze [Privileged] [Privileged] | 30% | 1.1 | $1,370.25 |
| 2/12/2024 | 0.10 | 1,280.00 | 128.00 | Isabelle Sun | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/12/2024 | 1.80 | 1,440.00 | 2,592.00 | Kurt Wolfe | 3/9/2024 | Revise [Privileged] [Privileged]; correspondence with QE, Stikeman teams [Privileged] correspondence with M. Kazmi regarding Motion for Sanctions; correspondence with RZ, AP regarding strategy. | 50% | 0.9 | $1,296.00 |
| 2/13/2024 | 1.50 | 1,590.00 | 2,385.00 | Avi Perry | 3/9/2024 | Call with K. Wolfe regarding pending motions; review [Privileged] [Privileged] and draft motions; emails regarding same. | 50% | 0.8 | $1,192.50 |
| 2/13/2024 | 3.50 | 1,305.00 | 4,567.50 | Dakota Skyler Speas | 3/9/2024 | Confer with M. Kazmi re case strategy; confer with team re [Privileged] review and revise sanctions motion. | 50% | 1.8 | $2,283.75 |
| 2/13/2024 | 5.20 | 1,440.00 | 7,488.00 | Kurt Wolfe | 3/9/2024 | Review and revise draft Motion for Sanctions and moving papers; strategy conference with MK, QE, | 100% | 5.2 | $7,488.00 |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 2/13/2024 | 2.00 | 1,690.00 | 3,380.00 | Robert Zink | 3/9/2024 | Team call re: status and next steps; follow-up re same. | 100% | 2.0 | $3,380.00 |
| 2/14/2024 | 5.20 | 1,590.00 | 8,268.00 | Avi Perry | 3/9/2024 | Emails, calls, and meetings regarding draft motions; revise sanctions motion; strategy meeting with R. Zink and K. Wolfe. | 100% | 5.2 | $8,268.00 |
| 2/14/2024 | 3.60 | 1,305.00 | 4,698.00 | Dakota Skyler Speas | 3/9/2024 | Confer with A. Sodono re return of funds; revise sanctions motion and supporting declarations and confer with team re same; review [Privileged] [Privileged]; finalize [Privileged] [Privileged] and confer with team and client re same. | 60% | 2.2 | $2,818.80 |
| 2/14/2024 | 3.70 | 1,280.00 | 4,736.00 | Isabelle Sun | 3/9/2024 | Review and revise motion for sanctions; confer with QE team regarding the same. | 100% | 3.7 | $4,736.00 |
| 2/14/2024 | 5.20 | 1,440.00 | 7,488.00 | Kurt Wolfe | 3/9/2024 | Review [Privileged] [Privileged], strategy conference with A. Perry, R. Zink; correspond with QE team regarding sanctions motion [Privileged] [Privileged], revise [Privileged] correspond with M. Kazmi regarding same. | 30% | 1.6 | $2,246.40 |
| 2/14/2024 | 1.00 | 1,690.00 | 1,690.00 | Robert Zink | 3/9/2024 | Call re: motion to dismiss and sanctions strategy. | 50% | 0.5 | $845.00 |
| 2/15/2024 | 2.20 | 1,590.00 | 3,498.00 | Avi Perry | 3/9/2024 | Finalize sanctions motion; emails with team and CFTC. | 100% | 2.2 | $3,498.00 |
| 2/15/2024 | 0.50 | 1,305.00 | 652.50 | Dakota Skyler Speas | 3/9/2024 | Review correspondence re sanctions motion. | 100% | 0.5 | $652.50 |
| 2/15/2024 | 0.60 | 1,280.00 | 768.00 | Isabelle Sun | 3/9/2024 | Review and revise motion for sanctions. | 100% | 0.6 | $768.00 |
| 2/15/2024 | 0.90 | 1,440.00 | 1,296.00 | Kurt Wolfe | 3/9/2024 | Finalize Motion for Sanctions and moving papers; correspond with CFTC regarding same. | 100% | 0.9 | $1,296.00 |
| 2/16/2024 | 1.70 | 1,690.00 | 2,873.00 | Robert Zink | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/19/2024 | 0.20 | 1,590.00 | 318.00 | Avi Perry | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/20/2024 | 2.10 | 1,305.00 | 2,740.50 | Dakota Skyler Speas | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 2/20/2024 | 0.50 | 1,280.00 | 640.00 | Isabelle Sun | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/20/2024 | 0.10 | 1,440.00 | 144.00 | Kurt Wolfe | 3/9/2024 | | | | |
| 2/21/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 3/9/2024 | | | | |
| 2/21/2024 | 0.20 | 1,280.00 | 256.00 | Isabelle Sun | 3/9/2024 | | | | |
| 2/21/2024 | 1.80 | 1,440.00 | 2,592.00 | Kurt Wolfe | 3/9/2024 | | | | |
| 2/21/2024 | 1.50 | 1,690.00 | 2,535.00 | Robert Zink | 3/9/2024 | | | | |
| 2/22/2024 | 1.10 | 1,590.00 | 1,749.00 | Avi Perry | 3/9/2024 | Strategy meeting with R. Zink, C. Carpenito, and T. Scrivo; revise sanctions motion. | 100% | 1.1 | $1,749.00 |
| 2/22/2024 | 0.40 | 1,305.00 | 522.00 | Dakota Skyler Speas | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/22/2024 | 1.40 | 1,440.00 | 2,016.00 | Kurt Wolfe | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/22/2024 | 4.00 | 1,690.00 | 6,760.00 | Robert Zink | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/23/2024 | 4.50 | 1,590.00 | 7,155.00 | Avi Perry | 3/9/2024 | Strategy call with team; revise sanctions motion; call with K. Wolfe [Privileged] | 90% | 4.1 | $6,439.50 |
| 2/23/2024 | 3.00 | 1,305.00 | 3,915.00 | Dakota Skyler Speas | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/23/2024 | 1.10 | 1,280.00 | 1,408.00 | Isabelle Sun | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 2/23/2024 | 1.50 | 1,440.00 | 2,160.00 | Kurt Wolfe | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/26/2024 | 1.40 | 1,590.00 | 2,226.00 | Avi Perry | 3/9/2024 | | | | |
| 2/26/2024 | 0.30 | 1,305.00 | 391.50 | Dakota Skyler Speas | 3/9/2024 | | | | |
| 2/26/2024 | 0.80 | 1,440.00 | 1,152.00 | Kurt Wolfe | 3/9/2024 | | | | |
| 2/27/2024 | 4.70 | 1,590.00 | 7,473.00 | Avi Perry | 3/9/2024 | | | | |
| 2/27/2024 | 2.50 | 1,305.00 | 3,262.50 | Dakota Skyler Speas | 3/9/2024 | | | | |
| 2/27/2024 | 0.20 | 1,280.00 | 256.00 | Isabelle Sun | 3/9/2024 | | | | |
| 2/27/2024 | 7.20 | 1,440.00 | 10,368.00 | Kurt Wolfe | 3/9/2024 | | | | |
| 2/27/2024 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 3/9/2024 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 2/28/2024 | 1.80 | 1,590.00 | 2,862.00 | Avi Perry | 3/9/2024 | Call with CFTC [Privileged] [Privileged] follow-up with R. Zink regarding same, and call with client regarding same; call with new CFTC counsel; emails; legal analysis regarding [Privileged] Rule 11 violations. | 50% | 0.9 | $1,431.00 |
| 2/28/2024 | 2.50 | 1,305.00 | 3,262.50 | Dakota Skyler Speas | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/28/2024 | 0.20 | 580.00 | 116.00 | Diana Cordoba | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/28/2024 | 2.40 | 1,280.00 | 3,072.00 | Isabelle Sun | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/28/2024 | 0.50 | 1,440.00 | 720.00 | Kurt Wolfe | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/28/2024 | 0.20 | 1,095.00 | 219.00 | Matthew Feibert | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/29/2024 | 0.70 | 1,590.00 | 1,113.00 | Avi Perry | 3/9/2024 | Call with K. Wolfe, A. Kazam, and J. Bucholtz regarding motion to dismiss; emails and call regarding CFTC response to Rule 11 notice. | 50% | 0.4 | $556.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 2/29/2024 | 5.30 | 1,305.00 | 6,916.50 | Dakota Skyler Speas | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/29/2024 | 1.50 | 1,280.00 | 1,920.00 | Isabelle Sun | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/29/2024 | 2.20 | 1,440.00 | 3,168.00 | Kurt Wolfe | 3/9/2024 | Prepare for and strategy conference with K&S team regarding MTD; correspond with QE team regarding same; correspondence from Stikeman regarding [Privileged] review and revise draft 26.1 letter; correspond with CFTC regarding discovery conference; attention to correspondence from CFTC regarding new trial team. | 20% | 0.4 | $633.60 |
| 3/1/2024 | 1.60 | 1,590.00 | 2,544.00 | Avi Perry | 4/5/2024 | Call with CFTC Enforcement Director; call with L. Pendleton; call with King & Spalding re sanctions motion; outline motion to dismiss arguments. | 70% | 1.1 | $1,780.80 |
| 3/1/2024 | 3.50 | 1,305.00 | 4,567.50 | Dakota Skyler Speas | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/1/2024 | 0.80 | 1,280.00 | 1,024.00 | Isabelle Sun | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/1/2024 | 2.40 | 1,440.00 | 3,456.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/2/2024 | 0.20 | 1,440.00 | 288.00 | Kurt Wolfe | 4/5/2024 | Correspond with QE, K&S teams regarding status of motion to dismiss, motion for sanctions. | 50% | 0.1 | $144.00 |
| 3/3/2024 | 1.60 | 1,440.00 | 2,304.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 3/4/2024 | 0.30 | 1,590.00 | 477.00 | Avi Perry | 4/5/2024 | Research regarding sanctions. | 100% | 0.3 | $477.00 |
| 3/4/2024 | 1.60 | 1,305.00 | 2,088.00 | Dakota Skyler Speas | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/4/2024 | 0.90 | 1,280.00 | 1,152.00 | Isabelle Sun | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/5/2024 | 3.00 | 1,590.00 | 4,770.00 | Avi Perry | 4/5/2024 | Revise sanctions motion. | 100% | 3.0 | $4,770.00 |
| 3/5/2024 | 5.60 | 1,305.00 | 7,308.00 | Dakota Skyler Speas | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/5/2024 | 1.20 | 1,280.00 | 1,536.00 | Isabelle Sun | 4/5/2024 | Review and revise motion for sanctions. | 100% | 1.2 | $1,536.00 |
| 3/5/2024 | 4.70 | 1,440.00 | 6,768.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/5/2024 | 1.60 | 1,095.00 | 1,752.00 | Matthew Feibert | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/6/2024 | 3.50 | 1,590.00 | 5,565.00 | Avi Perry | 4/5/2024 | Review draft [Privileged] and emails regarding same; edit motion for sanction; calls with R. Zink and client. | 50% | 1.8 | $2,782.50 |
| 3/6/2024 | 3.80 | 1,305.00 | 4,959.00 | Dakota Skyler Speas | 4/5/2024 | Prepare [Privileged] and confer with team re same; confer with M. Feibert [Privileged] [Privileged] [Privileged] confer with team re case strategy; confer with Stikeman Elliott [Privileged] [Privileged] ; review and revise motion for sanctions and declaration and timeline in support of same. | 50% | 1.9 | $2,479.50 |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 3/6/2024 | 4.70 | 1,280.00 | 6,016.00 | Isabelle Sun | 4/5/2024 | Review and revise motion for sanctions and supporting exhibits; review correspondence regarding [Privileged] [Privileged] review [Privileged] | 50% | 2.4 | $3,008.00 |
| 3/6/2024 | 4.00 | 1,440.00 | 5,760.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/6/2024 | 1.00 | 1,095.00 | 1,095.00 | Matthew Feibert | 4/5/2024 | Research [Privileged] | 100% | 1.0 | $1,095.00 |
| 3/7/2024 | 3.00 | 1,590.00 | 4,770.00 | Avi Perry | 4/5/2024 | Finalize sanctions motion; call with client [Privileged] revise motion to dismiss briefing. | 80% | 2.4 | $3,816.00 |
| 3/7/2024 | 2.90 | 1,305.00 | 3,784.50 | Dakota Skyler Speas | 4/5/2024 | Confer with team re sanctions motion; [Privileged] finalize and file sanctions motion. | 100% | 2.9 | $3,784.50 |
| 3/7/2024 | 0.40 | 580.00 | 232.00 | Diana Cordoba | 4/5/2024 | Review and prepare for electronic filing of Motion for Sanctions for DS on behalf of M. Kazmi and Traders Global Group Inc. | 100% | 0.4 | $232.00 |
| 3/7/2024 | 1.80 | 1,280.00 | 2,304.00 | Isabelle Sun | 4/5/2024 | Review and revise motion for sanctions, and prepare filing of the same. | 100% | 1.8 | $2,304.00 |
| 3/7/2024 | 3.20 | 1,440.00 | 4,608.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/8/2024 | 1.30 | 1,590.00 | 2,067.00 | Avi Perry | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/8/2024 | 1.10 | 1,305.00 | 1,435.50 | Dakota Skyler Speas | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/8/2024 | 2.00 | 1,280.00 | 2,560.00 | Isabelle Sun | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2024 | 4.10 | 1,440.00 | 5,904.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/9/2024 | 1.70 | 1,280.00 | 2,176.00 | Isabelle Sun | 4/5/2024 | | | | |
| 3/11/2024 | 1.10 | 1,305.00 | 1,435.50 | Dakota Skyler Speas | 4/5/2024 | | | | |
| 3/11/2024 | 0.20 | 1,440.00 | 288.00 | Kurt Wolfe | 4/5/2024 | | | | |
| 3/12/2024 | 1.10 | 1,305.00 | 1,435.50 | Dakota Skyler Speas | 4/5/2024 | | | | |
| 3/12/2024 | 2.60 | 1,280.00 | 3,328.00 | Isabelle Sun | 4/5/2024 | | | | |
| 3/12/2024 | 1.00 | 1,440.00 | 1,440.00 | Kurt Wolfe | 4/5/2024 | | | | |
| 3/13/2024 | 1.30 | 1,305.00 | 1,696.50 | Dakota Skyler Speas | 4/5/2024 | | | | |
| 3/13/2024 | 1.80 | 1,280.00 | 2,304.00 | Isabelle Sun | 4/5/2024 | | | | |
| 3/13/2024 | 0.10 | 1,440.00 | 144.00 | Kurt Wolfe | 4/5/2024 | Correspondence from Special Master regarding Motion for Sanctions. | 100% | 0.1 | $144.00 |
| 3/13/2024 | 1.10 | 1,440.00 | 1,584.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/14/2024 | 1.50 | 1,305.00 | 1,957.50 | Dakota Skyler Speas | 4/5/2024 | | | | |

84

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 3/14/2024 | 0.30 | 1,440.00 | 432.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/15/2024 | 2.20 | 1,305.00 | 2,871.00 | Dakota Skyler Speas | 4/5/2024 | | | | |
| 3/15/2024 | 2.00 | 1,440.00 | 2,880.00 | Kurt Wolfe | 4/5/2024 | | | | |
| 3/18/2024 | 5.60 | 1,305.00 | 7,308.00 | Dakota Skyler Speas | 4/5/2024 | Review court order re motion to dismiss pre-motion conference and confer with M. Kazmi re same; confer with I. Sun re [Privileged] [Privileged] analyze Debt Box order and confer with team and client [Privileged] analyze CFTC's opposition to sanctions motion and confer with team and client re same; prepare initial disclosures. | 50% | 2.8 | $3,654.00 |
| 3/18/2024 | 0.20 | 1,440.00 | 288.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/19/2024 | 3.00 | 1,590.00 | 4,770.00 | Avi Perry | 4/5/2024 | Reply brief re: sanctions; team call. | 100% | 3.0 | $4,770.00 |
| 3/19/2024 | 4.00 | 1,305.00 | 5,220.00 | Dakota Skyler Speas | 4/5/2024 | Call with M. Kazmi to discuss sanctions motion; call with I. Sun, M. Kazmi [Privileged] [Privileged] prepare initial disclosures and confer with team and M. Kazmi re same; team call to discuss case strategy. | 30% | 1.2 | $1,566.00 |
| 3/19/2024 | 2.70 | 1,280.00 | 3,456.00 | Isabelle Sun | 4/5/2024 | Conference call with M. Kazmi, D. Speas, [Privileged] [Privileged] conference call with QE team to discuss reply in support of sanctions motion; [Privileged] [Privileged] [Privileged] review draft [Privileged] [Privileged] | 30% | 0.8 | $1,036.80 |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | | | |
| 3/19/2024 | 0.90 | 1,440.00 | 1,296.00 | Kurt Wolfe | 4/5/2024 | QE team strategy call; review CFTC supplemental filing re Debt Box; correspondence [Privileged] [Privileged] | 50% | 0.5 | $648.00 |
| 3/19/2024 | 0.50 | 1,095.00 | 547.50 | Matthew Feibert | 4/5/2024 | Attend case team re case updates and strategy | 100% | 0.5 | $547.50 |
| 3/20/2024 | 6.30 | 1,590.00 | 10,017.00 | Avi Perry | 4/5/2024 | Draft reply brief; strategy call with team. | 100% | 6.3 | $10,017.00 |
| 3/20/2024 | 2.60 | 1,305.00 | 3,393.00 | Dakota Skyler Speas | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/20/2024 | 2.50 | 1,280.00 | 3,200.00 | Isabelle Sun | 4/5/2024 | Legal research regarding Rule 11 standards. | 100% | 2.5 | $3,200.00 |
| 3/20/2024 | 0.90 | 1,440.00 | 1,296.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/20/2024 | 2.50 | 1,690.00 | 4,225.00 | Robert Zink | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/21/2024 | 6.10 | 1,590.00 | 9,699.00 | Avi Perry | 4/5/2024 | Draft reply to sanctions motion. | 100% | 6.1 | $9,699.00 |
| 3/21/2024 | 5.50 | 1,305.00 | 7,177.50 | Dakota Skyler Speas | 4/5/2024 | Confer with team re sanctions motion and e-discovery; revise sanctions motion reply brief and confer with team and client re same; confer with I. Sun [Privileged] [Privileged] revise same; confer with H. Kellett [Priv] [Privileged] finalize [Privileged] and confer with client and team re same; strategize [Privileged] [Privileged], prepare for call with CFTC re electronic data preservation. | 50% | 2.8 | $3,588.75 |
| 3/21/2024 | 5.00 | 1,280.00 | 6,400.00 | Isabelle Sun | 4/5/2024 | Legal research regarding Rule 11 [Privileged] draft summary of the same; review CFTC's initial disclosures; draft [Privileged] | 50% | 2.5 | $3,200.00 |
| 3/21/2024 | 2.80 | 1,440.00 | 4,032.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/22/2024 | 2.90 | 1,590.00 | 4,611.00 | Avi Perry | 4/5/2024 | Draft reply brief. | 100% | 2.9 | $4,611.00 |
| 3/22/2024 | 4.70 | 1,305.00 | 6,133.50 | Dakota Skyler Speas | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 3/22/2024 | 3.20 | 1,280.00 | 4,096.00 | Isabelle Sun | 4/5/2024 | Draft litigation hold letters; legal research regarding Rule 11 [Privileged] prepare correspondence [Privileged] [Privileged] conference call with CFTC regarding ESI preservation. | 50% | 1.6 | $2,048.00 |
| 3/22/2024 | 4.60 | 1,440.00 | 6,624.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/22/2024 | 1.70 | 175.00 | 297.50 | Steven Wong | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/23/2024 | 1.00 | 1,590.00 | 1,590.00 | Avi Perry | 4/5/2024 | Draft reply brief. | 100% | 1.0 | $1,590.00 |
| 3/23/2024 | 3.60 | 1,280.00 | 4,608.00 | Isabelle Sun | 4/5/2024 | Review and revise reply in support of motion for sanctions. | 100% | 3.6 | $4,608.00 |
| 3/23/2024 | 3.60 | 1,280.00 | 4,608.00 | Isabelle Sun | 4/5/2024 | Review and revise reply in support of motion for sanctions. | 100% | 3.6 | $4,608.00 |
| 3/23/2024 | 0.30 | 1,440.00 | 432.00 | Kurt Wolfe | 4/5/2024 | Correspond with QE team regarding strategy for sanctions reply brief. | 100% | 0.3 | $432.00 |
| 3/24/2024 | 0.60 | 1,590.00 | 954.00 | Avi Perry | 4/5/2024 | Finalize reply brief. | 100% | 0.6 | $954.00 |
| 3/24/2024 | 0.50 | 1,280.00 | 640.00 | Isabelle Sun | 4/5/2024 | Review and revise reply in support of motion for sanctions. | 100% | 0.5 | $640.00 |
| 3/24/2024 | 1.70 | 1,440.00 | 2,448.00 | Kurt Wolfe | 4/5/2024 | Revise draft sanctions reply brief. | 100% | 1.7 | $2,448.00 |
| 3/25/2024 | 0.20 | 1,590.00 | 318.00 | Avi Perry | 4/5/2024 | Emails regarding reply brief. | 100% | 0.2 | $318.00 |
| 3/25/2024 | 3.80 | 1,305.00 | 4,959.00 | Dakota Skyler Speas | 4/5/2024 | Confer with I. Sun re declaration in support of sanctions motion reply brief; review and revise sanctions reply brief; confer with I. Sun [Privileged] confer with team re case management and strategy. | 80% | 3.0 | $3,967.20 |
| 3/25/2024 | 3.80 | 1,280.00 | 4,864.00 | Isabelle Sun | 4/5/2024 | Review and revise reply in support of motion for sanctions; review [Privileged] and confer with D. Speas regarding the same. | 80% | 3.0 | $3,891.20 |
| 3/25/2024 | 4.90 | 1,440.00 | 7,056.00 | Kurt Wolfe | 4/5/2024 | Revise Reply brief regarding sanctions motion; correspond with QE team regarding same; correspond with QE MAO regarding filing. | 100% | 4.9 | $7,056.00 |

| | | | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | |
|---|---|---|---|---|---|---|---|---|

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2024 | 0.40 | 580.00 | 232.00 | Michael Alexander | 4/5/2024 | efiled reply papers with corporate disclosure and exhibits in DNJ for AS on behalf of Kazmi et al | 100% | 0.4 | $232.00 |
| 3/26/2024 | 1.10 | 1,305.00 | 1,435.50 | Dakota Skyler Speas | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/26/2024 | 2.20 | 1,280.00 | 2,816.00 | Isabelle Sun | 4/5/2024 | | | | |
| 3/26/2024 | 1.00 | 1,095.00 | 1,095.00 | Matthew Feibert | 4/5/2024 | | | | |
| 3/27/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 4/5/2024 | | | | |
| 3/27/2024 | 1.60 | 1,305.00 | 2,088.00 | Dakota Skyler Speas | 4/5/2024 | | | | |
| 3/27/2024 | 3.90 | 1,280.00 | 4,992.00 | Isabelle Sun | 4/5/2024 | | | | |
| 3/27/2024 | 0.50 | 1,440.00 | 720.00 | Kurt Wolfe | 4/5/2024 | | | | |
| 3/27/2024 | 0.50 | 1,095.00 | 547.50 | Matthew Feibert | 4/5/2024 | | | | |
| 3/28/2024 | 0.10 | 1,590.00 | 159.00 | Avi Perry | 4/5/2024 | | | | |
| 3/28/2024 | 2.10 | 1,305.00 | 2,740.50 | Dakota Skyler Speas | 4/5/2024 | | | | |
| 3/28/2024 | 1.00 | 1,280.00 | 1,280.00 | Isabelle Sun | 4/5/2024 | | | | |
| 3/28/2024 | 3.30 | 1,440.00 | 4,752.00 | Kurt Wolfe | 4/5/2024 | | | | |
| 3/28/2024 | 2.00 | 1,095.00 | 2,190.00 | Matthew Feibert | 4/5/2024 | | | | |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | | | |
| 3/29/2024 | 0.10 | 1,440.00 | 144.00 | Kurt Wolfe | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/29/2024 | 2.50 | 1,095.00 | 2,737.50 | Matthew Feibert | 4/5/2024 | | | | |
| 3/30/2024 | 1.50 | 1,095.00 | 1,642.50 | Matthew Feibert | 4/5/2024 | | | | |
| 4/1/2024 | 1.30 | 1,305.00 | 1,696.50 | Dakota Skyler Speas | 5/7/2024 | | | | |
| 4/1/2024 | 0.10 | 1,440.00 | 144.00 | Kurt Wolfe | 5/7/2024 | | | | |
| 4/1/2024 | 0.70 | 1,095.00 | 766.50 | Matthew Feibert | 5/7/2024 | | | | |
| 4/2/2024 | 0.50 | 580.00 | 290.00 | Anthony Staltari | 5/7/2024 | | | | |
| 4/2/2024 | 3.30 | 1,305.00 | 4,306.50 | Dakota Skyler Speas | 5/7/2024 | | | | |
| 4/2/2024 | 0.60 | 1,280.00 | 768.00 | Isabelle Sun | 5/7/2024 | | | | |
| 4/2/2024 | 2.00 | 1,095.00 | 2,190.00 | Matthew Feibert | 5/7/2024 | | | | |
| 4/2/2024 | 2.40 | 175.00 | 420.00 | Steven Wong | 5/7/2024 | | | | |
| 4/3/2024 | 3.50 | 1,305.00 | 4,567.50 | Dakota Skyler Speas | 5/7/2024 | | | | |
| 4/3/2024 | 0.70 | 1,280.00 | 896.00 | Isabelle Sun | 5/7/2024 | | | | |
| 4/3/2024 | 0.40 | 1,440.00 | 576.00 | Kurt Wolfe | 5/7/2024 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 4/3/2024 | 0.60 | 1,095.00 | 657.00 | Matthew Feibert | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 4/4/2024 | 2.20 | 1,305.00 | 2,871.00 | Dakota Skyler Speas | 5/7/2024 | | | | |
| 4/4/2024 | 0.30 | 1,440.00 | 432.00 | Kurt Wolfe | 5/7/2024 | | | | |
| 4/4/2024 | 0.30 | 1,095.00 | 328.50 | Matthew Feibert | 5/7/2024 | | | | |
| 4/4/2024 | 2.20 | 175.00 | 385.00 | Steven Wong | 5/7/2024 | | | | |
| 4/5/2024 | 0.30 | 1,590.00 | 477.00 | Avi Perry | 5/7/2024 | | | | |
| 4/5/2024 | 2.60 | 1,305.00 | 3,393.00 | Dakota Skyler Speas | 5/7/2024 | | | | |
| 4/5/2024 | 0.70 | 1,280.00 | 896.00 | Isabelle Sun | 5/7/2024 | | | | |
| 4/5/2024 | 0.40 | 1,440.00 | 576.00 | Kurt Wolfe | 5/7/2024 | | | | |
| 4/5/2024 | 1.00 | 1,095.00 | 1,095.00 | Matthew Feibert | 5/7/2024 | | | | |
| 4/5/2024 | 1.30 | 175.00 | 227.50 | Steven Wong | 5/7/2024 | | | | |
| 4/7/2024 | 0.30 | 1,095.00 | 328.50 | Matthew Feibert | 5/7/2024 | | | | |
| 4/7/2024 | 2.50 | 1,690.00 | 4,225.00 | Robert Zink | 5/7/2024 | | | | |
| 4/8/2024 | 0.30 | 1,305.00 | 391.50 | Dakota Skyler Speas | 5/7/2024 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 4/8/2024 | 4.40 | 1,440.00 | 6,336.00 | Kurt Wolfe | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 4/8/2024 | 2.40 | 175.00 | 420.00 | Steven Wong | 5/7/2024 | | | | |
| 4/9/2024 | 0.60 | 1,305.00 | 783.00 | Dakota Skyler Speas | 5/7/2024 | | | | |
| 4/9/2024 | 2.10 | 1,440.00 | 3,024.00 | Kurt Wolfe | 5/7/2024 | | | | |
| 4/9/2024 | 1.10 | 175.00 | 192.50 | Steven Wong | 5/7/2024 | | | | |
| 4/10/2024 | 1.50 | 1,305.00 | 1,957.50 | Dakota Skyler Speas | 5/7/2024 | | | | |
| 4/10/2024 | 4.10 | 1,440.00 | 5,904.00 | Kurt Wolfe | 5/7/2024 | | | | |
| 4/10/2024 | 2.00 | 1,095.00 | 2,190.00 | Matthew Feibert | 5/7/2024 | | | | |
| 4/11/2024 | 2.00 | 1,590.00 | 3,180.00 | Avi Perry | 5/7/2024 | | | | |
| 4/11/2024 | 2.30 | 1,305.00 | 3,001.50 | Dakota Skyler Speas | 5/7/2024 | | | | |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 4/11/2024 | 3.20 | 1,440.00 | 4,608.00 | Kurt Wolfe | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 4/11/2024 | 0.10 | 1,095.00 | 109.50 | Matthew Feibert | 5/7/2024 | | | | |
| 4/12/2024 | 1.20 | 1,590.00 | 1,908.00 | Avi Perry | 5/7/2024 | | | | |
| 4/12/2024 | 5.30 | 1,305.00 | 6,916.50 | Dakota Skyler Speas | 5/7/2024 | | | | |
| 4/12/2024 | 2.50 | 1,440.00 | 3,600.00 | Kurt Wolfe | 5/7/2024 | | | | |
| 4/12/2024 | 1.60 | 1,095.00 | 1,752.00 | Matthew Feibert | 5/7/2024 | | | | |
| 4/12/2024 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 5/7/2024 | | | | |
| 4/15/2024 | 0.70 | 1,305.00 | 913.50 | Dakota Skyler Speas | 5/7/2024 | | | | |
| 4/15/2024 | 0.90 | 1,280.00 | 1,152.00 | Isabelle Sun | 5/7/2024 | | | | |
| 4/15/2024 | 0.70 | 1,440.00 | 1,008.00 | Kurt Wolfe | 5/7/2024 | | | | |
| 4/15/2024 | 0.30 | 1,095.00 | 328.50 | Matthew Feibert | 5/7/2024 | | | | |
| 4/16/2024 | 0.40 | 1,590.00 | 636.00 | Avi Perry | 5/7/2024 | | | | |
| 4/16/2024 | 0.60 | 1,305.00 | 783.00 | Dakota Skyler Speas | 5/7/2024 | | | | |

92

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | | | |
| 4/16/2024 | 0.50 | 1,440.00 | 720.00 | Kurt Wolfe | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 4/16/2024 | 1.00 | 1,095.00 | 1,095.00 | Matthew Feibert | 5/7/2024 | | | | |
| 4/17/2024 | 0.40 | 1,590.00 | 636.00 | Avi Perry | 5/7/2024 | | | | |
| 4/17/2024 | 3.00 | 1,305.00 | 3,915.00 | Dakota Skyler Speas | 5/7/2024 | | | | |
| 4/17/2024 | 0.40 | 1,280.00 | 512.00 | Isabelle Sun | 5/7/2024 | | | | |
| 4/17/2024 | 2.40 | 1,440.00 | 3,456.00 | Kurt Wolfe | 5/7/2024 | | | | |
| 4/17/2024 | 2.00 | 1,095.00 | 2,190.00 | Matthew Feibert | 5/7/2024 | | | | |
| 4/17/2024 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 5/7/2024 | | | | |
| 4/18/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 5/7/2024 | | | | |
| 4/18/2024 | 2.30 | 1,305.00 | 3,001.50 | Dakota Skyler Speas | 5/7/2024 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 4/18/2024 | 2.90 | 1,440.00 | 4,176.00 | Kurt Wolfe | 5/7/2024 | Develop litigation strategy; correspond with DS regarding same; correspond with K&S team regarding letter to Linares; draft response to CFTC status inquiry; strategy conference with AP | 100% | 2.9 | $4,176.00 |
| 4/19/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 4/19/2024 | 2.80 | 1,305.00 | 3,654.00 | Dakota Skyler Speas | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 4/19/2024 | 3.20 | 1,440.00 | 4,608.00 | Kurt Wolfe | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 4/19/2024 | 0.60 | 175.00 | 105.00 | Steven Wong | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 4/22/2024 | 0.20 | 1,305.00 | 261.00 | Dakota Skyler Speas | 5/7/2024 | Confer with team re scheduling conference for evidentiary hearing on sanctions motion. | 100% | 0.2 | $261.00 |
| 4/22/2024 | 3.10 | 1,440.00 | 4,464.00 | Kurt Wolfe | 5/7/2024 | Review [Privileged] develop strategy for reply brief; correspondence regarding [Privileged] correspondence regarding [Privileged] correspondence with Linares regarding scheduling hearing; correspondence regarding developments in Debt Box; correspondence regarding strategy for scheduling conference. | 80% | 2.5 | $3,571.20 |
| 4/23/2024 | 0.40 | 1,590.00 | 636.00 | Avi Perry | 5/7/2024 | Strategy regarding hearing on sanctions motion. | 100% | 0.4 | $636.00 |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 4/23/2024 | 3.80 | 1,305.00 | 4,959.00 | Dakota Skyler Speas | 5/7/2024 | Confer with team re evidentiary hearing on sanctions motion; call [Privileged] | 10% | 0.4 | $495.90 |
| 4/23/2024 | 0.30 | 1,440.00 | 432.00 | Kurt Wolfe | 5/7/2024 | Correspond with QE team regarding strategy for scheduling conference. | 100% | 0.3 | $432.00 |
| 4/23/2024 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 5/7/2024 | Preparation for hearing. | 100% | 3.5 | $5,915.00 |
| 4/24/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 5/7/2024 | Prepare for hearing on sanctions motion, and emails regarding same. | 100% | 0.5 | $795.00 |
| 4/24/2024 | 1.10 | 1,305.00 | 1,435.50 | Dakota Skyler Speas | 5/7/2024 | Team call to discuss case strategy; confer with team [Privileged] [Privileged] | 50% | 0.6 | $717.75 |
| 4/24/2024 | 5.60 | 1,440.00 | 8,064.00 | Kurt Wolfe | 5/7/2024 | Prepare for scheduling conference; legal research regarding [Privileged] [Privileged] in connection with same; QE team strategy conference; draft and circulate email summary of legal research. | 100% | 5.6 | $8,064.00 |
| 4/24/2024 | 0.60 | 1,095.00 | 657.00 | Matthew Feibert | 5/7/2024 | Attend case team meeting re: updates and strategy. | 100% | 0.6 | $657.00 |
| 4/25/2024 | 1.90 | 1,305.00 | 2,479.50 | Dakota Skyler Speas | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 4/26/2024 | 0.70 | 1,305.00 | 913.50 | Dakota Skyler Speas | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 4/26/2024 | 6.10 | 1,440.00 | 8,784.00 | Kurt Wolfe | 5/7/2024 | Strategy conference with K&S, M. Kazmi; prepare outline for conference with Linares regarding sanctions motion. | 100% | 6.1 | $8,784.00 |
| 4/28/2024 | 1.80 | 1,305.00 | 2,349.00 | Dakota Skyler Speas | 5/7/2024 | Team call re evidentiary hearing strategy. | 100% | 1.8 | $2,349.00 |

95

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 4/28/2024 | 1.50 | 1,440.00 | 2,160.00 | Kurt Wolfe | 5/7/2024 | Prepare for and strategy conference with QE, K&S, M. Kazmi regarding Linares conference. | 100% | 1.5 | $2,160.00 |
| 4/29/2024 | 1.40 | 1,590.00 | 2,226.00 | Avi Perry | 5/7/2024 | Prepare for hearing on sanctions motion. | 100% | 1.4 | $2,226.00 |
| 4/29/2024 | 3.10 | 1,305.00 | 4,045.50 | Dakota Skyler Speas | 5/7/2024 | Attend conference with Judge Linares re sanctions motion evidentiary hearing and confer with team re same; strategize and prepare written discovery requests to CFTC re sanctions motion evidentiary hearing. | 100% | 3.1 | $4,045.50 |
| 4/29/2024 | 4.90 | 1,440.00 | 7,056.00 | Kurt Wolfe | 5/7/2024 | Hearing prep and hearing; strategy conf with RZ, AP; doc requests; revise rogs. | 100% | 4.9 | $7,056.00 |
| 4/29/2024 | 4.50 | 1,690.00 | 7,605.00 | Robert Zink | 5/7/2024 | Prepare for and attend court hearing; conduct follow-up. | 100% | 4.5 | $7,605.00 |
| 4/30/2024 | 0.60 | 1,590.00 | 954.00 | Avi Perry | 5/7/2024 | Prepare for sanctions motion hearing. | 100% | 0.6 | $954.00 |
| 4/30/2024 | 1.40 | 1,305.00 | 1,827.00 | Dakota Skyler Speas | 5/7/2024 | Review and revise sanctions motion discovery requests and confer with team re same. | 100% | 1.4 | $1,827.00 |
| 4/30/2024 | 1.40 | 1,280.00 | 1,792.00 | Isabelle Sun | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 4/30/2024 | 5.70 | 1,440.00 | 8,208.00 | Kurt Wolfe | 5/7/2024 | Prepare interrogatories to CFTC; prepare requests for production to CFTC; correspond with DK, MF regarding interrogatories; correspond with AP, RZ regarding interrogatories; correspond with AP, RZ [Privileged] | 100% | 5.7 | $8,208.00 |
| 4/30/2024 | 1.00 | 1,095.00 | 1,095.00 | Matthew Feibert | 5/7/2024 | Prepare interrogatories to CFTC for sanctions hearing. | 100% | 1.0 | $1,095.00 |
| 5/1/2024 | 0.50 | 580.00 | 290.00 | Anthony Staltari | 6/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 5/1/2024 | 3.30 | 1,590.00 | 5,247.00 | Avi Perry | 6/7/2024 | Draft interrogatories to CFTC, call with R. Zink and K. Wolfe regarding same, and emails regarding same. | 100% | 3.3 | $5,247.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 5/1/2024 | 5.00 | 1,305.00 | 6,525.00 | Dakota Skyler Speas | 6/7/2024 | Review and revise sanctions motion discovery requests and confer with team re same; confer with client and Stikeman Elliott re [Privileged] and future litigation tasks; review Court order re referral of motion to dismiss to Special Master Linares; confer with Stikeman Elliott [Privileged] [Privileged] | 80% | 4.0 | $5,220.00 |
| 5/1/2024 | 0.50 | 580.00 | 290.00 | Diana Cordoba | 6/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 5/1/2024 | 2.30 | 1,280.00 | 2,944.00 | Isabelle Sun | 6/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 5/1/2024 | 9.50 | 1,440.00 | 13,680.00 | Kurt Wolfe | 6/7/2024 | Revise draft requests for production; revise draft interrogatories; correspondence [Privileged] strategy conference with AP, RZ; strategy conference with DS, MG, IS. | 90% | 8.6 | $12,312.00 |
| 5/1/2024 | 2.80 | 1,095.00 | 3,066.00 | Matthew Feibert | 6/7/2024 | Attend case team meeting re: updates and strategy; Prepare interrogatories and requests for production to CFTC for sanctions hearing | 100% | 2.8 | $3,066.00 |
| 5/1/2024 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 6/7/2024 | Prepare for evidentiary hearing. | 100% | 3.5 | $5,915.00 |
| 5/2/2024 | 3.80 | 1,305.00 | 4,959.00 | Dakota Skyler Speas | 6/7/2024 | Call with M. Feibert to discuss sanctions hearing preparation, [Privileged] and case strategy; confer with Stikeman Elliott [Privileged] finalize written discovery requests re sanctions hearing and confer with team re same; call with M. Kazmi to discuss case strategy. | 80% | 3.0 | $3,967.20 |
| 5/2/2024 | 2.80 | 1,440.00 | 4,032.00 | Kurt Wolfe | 6/7/2024 | Prepare for status conference regarding sanctions motion; revise draft interrogatories and requests for production; correspond with QE team regarding strategy for same. | 100% | 2.8 | $4,032.00 |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | |
|---|---|---|---|---|---|---|---|---|---|
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 5/2/2024 | 3.50 | 1,095.00 | 3,832.50 | Matthew Feibert | 6/7/2024 | Confer with D. Speas re: case tasks and updates; prepare RFPs and interrogatories to CFTC | 100% | 3.5 | $3,832.50 |
| 5/3/2024 | 1.00 | 1,440.00 | 1,440.00 | Kurt Wolfe | 6/7/2024 | Review CFTC opposition to motion for sanctions and prepare for hearing. | 100% | 1.0 | $1,440.00 |
| 5/4/2024 | 1.00 | 1,440.00 | 1,440.00 | Kurt Wolfe | 6/7/2024 | Conduct legal research in preparation for sanctions hearing. | 100% | 1.0 | $1,440.00 |
| 5/5/2024 | 3.10 | 1,440.00 | 4,464.00 | Kurt Wolfe | 6/7/2024 | Conduct legal research in preparation for sanctions hearing. | 100% | 3.1 | $4,464.00 |
| 5/6/2024 | 0.10 | 1,305.00 | 130.50 | Dakota Skyler Speas | 6/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 5/6/2024 | 5.30 | 1,440.00 | 7,632.00 | Kurt Wolfe | 6/7/2024 | Prepare for hearing on sanctions motion; revise draft interrogatories and requests for production. | 100% | 5.3 | $7,632.00 |
| 5/6/2024 | 1.50 | 1,690.00 | 2,535.00 | Robert Zink | 6/7/2024 | Prepare for court hearing. | 100% | 1.5 | $2,535.00 |
| 5/7/2024 | 0.10 | 1,440.00 | 144.00 | Kurt Wolfe | 6/7/2024 | Correspondence regarding strategy for sanctions hearing. | 100% | 0.1 | $144.00 |
| 5/8/2024 | 0.50 | 1,305.00 | 652.50 | Dakota Skyler Speas | 6/7/2024 | Confer with team re case strategy. | 100% | 0.5 | $652.50 |
| 5/8/2024 | 0.30 | 1,280.00 | 384.00 | Isabelle Sun | 6/7/2024 | Conference call with QE team to discuss evidentiary hearing and e-discovery issues. | 100% | 0.3 | $384.00 |
| 5/8/2024 | 4.70 | 1,440.00 | 6,768.00 | Kurt Wolfe | 6/7/2024 | Prepare for sanctions hearing; confer with K&S, QE regarding [Privileged]; respond to [Privileged] QE team strategy call; compile exhibits for sanctions hearing. | 90% | 4.2 | $6,091.20 |
| 5/8/2024 | 0.40 | 1,095.00 | 438.00 | Matthew Feibert | 6/7/2024 | Attend case team meeting re: updates and strategy; Prepare for evidentiary hearing on sanctions motion | 100% | 0.4 | $438.00 |
| 5/9/2024 | 3.20 | 1,590.00 | 5,088.00 | Avi Perry | 6/7/2024 | Prepare for evidentiary hearing. | 100% | 3.2 | $5,088.00 |
| 5/9/2024 | 0.70 | 1,305.00 | 913.50 | Dakota Skyler Speas | 6/7/2024 | Confer with Stikeman Elliott re sanctions motion [Privileged] [Privileged] | 50% | 0.4 | $456.75 |
| 5/9/2024 | 0.70 | 1,440.00 | 1,008.00 | Kurt Wolfe | 6/7/2024 | Research Debt Box developments [Privileged] [Privileged] correspondence from Stikeman team regarding sanctions hearing, [Privileged] [Privileged] | 80% | 0.6 | $806.40 |
| 5/9/2024 | 2.00 | 1,440.00 | 2,880.00 | Kurt Wolfe | 6/7/2024 | Prepare for and strategy conference with AP, RZ. | 100% | 2.0 | $2,880.00 |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 5/9/2024 | 2.00 | 1,095.00 | 2,190.00 | Matthew Feibert | 6/7/2024 | Review M. Edelstein hearing testimony transcript; research [Privileged] | 100% | 2.0 | $2,190.00 |
| 5/9/2024 | 2.50 | 1,690.00 | 4,225.00 | Robert Zink | 6/7/2024 | Participate in call re: hearing; discuss strategy with client and team members. | 100% | 2.5 | $4,225.00 |
| 5/10/2024 | 2.30 | 1,305.00 | 3,001.50 | Dakota Skyler Speas | 6/7/2024 | Analyze CFTC letter re sanctions hearing and confer with team re same; analyze CFTC opposition to motion to dismiss and confer with team re same. | 50% | 1.2 | $1,500.75 |
| 5/10/2024 | 1.00 | 1,440.00 | 1,440.00 | Kurt Wolfe | 6/7/2024 | Review and draft response to CFTC letter; correspondence with QE team regarding same. | 100% | 1.0 | $1,440.00 |
| 5/10/2024 | 4.60 | 1,095.00 | 5,037.00 | Matthew Feibert | 6/7/2024 | Prepare cross examination outlines; research [Privileged] [Privileged] ; analyze CFTC letter motion for continuance and for clarification | 100% | 4.6 | $5,037.00 |
| 5/11/2024 | 6.10 | 1,440.00 | 8,784.00 | Kurt Wolfe | 6/7/2024 | Draft letter response to CFTC. | 100% | 6.1 | $8,784.00 |
| 5/12/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 6/7/2024 | Draft response to CFTC's letter to Special Master. | 100% | 0.5 | $795.00 |
| 5/12/2024 | 2.40 | 1,440.00 | 3,456.00 | Kurt Wolfe | 6/7/2024 | Review CFTC response to MTD; strategy conference with K&S regarding strategy for reply; correspond with QE, K&S regarding response to letter. | 50% | 1.2 | $1,728.00 |
| 5/13/2024 | 6.40 | 1,590.00 | 10,176.00 | Avi Perry | 6/7/2024 | Prepare for evidentiary hearing, and call with R. Zink and K. Wolfe regarding same. | 100% | 6.4 | $10,176.00 |
| 5/13/2024 | 0.20 | 1,305.00 | 261.00 | Dakota Skyler Speas | 6/7/2024 | Review responsive letter to CFTC's request for continuance of sanctions hearing; review correspondence re case strategy. | 100% | 0.2 | $261.00 |
| 5/13/2024 | 0.80 | 1,280.00 | 1,024.00 | Isabelle Sun | 6/7/2024 | Review CFTC response to RFPs and interrogatories; prepare for CFTC production review in connection with motion for sanctions and evidentiary hearing. | 100% | 0.8 | $1,024.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 5/13/2024 | 3.60 | 1,440.00 | 5,184.00 | Kurt Wolfe | 6/7/2024 | Review revised letter to Linares regarding CFTC request to stay; prepare same for filing; correspond with K&S team regarding strategy for Reply brief in support of MTD; prepare document review plan; update hearing outline; strategy conference with RZ, AP; revise draft document review tagging tree; preliminary research regarding privileges and correspond with IS, MF regarding same. | 90% | 3.2 | $4,665.60 |
| 5/13/2024 | 3.00 | 1,095.00 | 3,285.00 | Matthew Feibert | 6/7/2024 | Research privilege issues | 100% | 3.0 | $3,285.00 |
| 5/13/2024 | 5.50 | 1,690.00 | 9,295.00 | Robert Zink | 6/7/2024 | Prepare for evidentiary hearing; participate in relevant calls. | 100% | 5.5 | $9,295.00 |
| 5/13/2024 | 0.90 | 175.00 | 157.50 | Steven Wong | 6/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 5/14/2024 | 6.80 | 1,590.00 | 10,812.00 | Avi Perry | 6/7/2024 | Prepare for evidentiary hearing. | 100% | 6.8 | $10,812.00 |
| 5/14/2024 | 0.80 | 1,305.00 | 1,044.00 | Dakota Skyler Speas | 6/7/2024 | [Not Attrib. to sanctions Mot.] | | | |
| 5/14/2024 | 5.70 | 1,280.00 | 7,296.00 | Isabelle Sun | 6/7/2024 | Legal research [Privileged] [Privileged] [Privileged]; draft memorandum regarding the same; prepare exhibits for A. Burden cross examination. | 100% | 5.7 | $7,296.00 |
| 5/14/2024 | 4.90 | 1,440.00 | 7,056.00 | Kurt Wolfe | 6/7/2024 | Correspond with QE team regarding strategy for Reply brief in support of MTD; research in connection with reply brief; correspond with K&S regarding strategy for same; confer with RZ regarding strategy for sanctions hearing; confer with M. Kazmi regarding brief status; review A. Burden testimony outline. | 70% | 3.4 | $4,939.20 |
| 5/14/2024 | 6.50 | 1,095.00 | 7,117.50 | Matthew Feibert | 6/7/2024 | Research [Privileged]; review draft cross examination outline | 100% | 6.5 | $7,117.50 |
| 5/15/2024 | 3.40 | 1,590.00 | 5,406.00 | Avi Perry | 6/7/2024 | Call with R. Zink, C. Carpenito, K. Wolfe, and TJ Scrivo regarding evidentiary hearing; prepare for evidentiary hearing; motion to dismiss briefing. | 80% | 2.7 | $4,324.80 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 5/15/2024 | 3.90 | 1,280.00 | 4,992.00 | Isabelle Sun | 6/7/2024 | Conference call with QE team to discuss evidentiary hearing prep; prepare exhibits for evidentiary hearing; draft memorandum regarding [Privileged] [Privileged] | 100% | 3.9 | $4,992.00 |
| 5/15/2024 | 4.60 | 1,440.00 | 6,624.00 | Kurt Wolfe | 6/7/2024 | Strategy conference with K&S regarding sanctions hearing; QE strategy conference regarding hearing logistics, exhibits; correspond with K&S regarding MTD reply strategy; review, revise draft Reply brief. | 70% | 3.2 | $4,636.80 |
| 5/15/2024 | 2.00 | 1,095.00 | 2,190.00 | Matthew Feibert | 6/7/2024 | Attend case team meeting re: updates and strategy; research [Privileged] prepare memo [Privileged] [Privileged] | 100% | 2.0 | $2,190.00 |
| 5/16/2024 | 0.20 | 1,305.00 | 261.00 | Dakota Skyler Speas | 6/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 5/16/2024 | 1.00 | 1,505.00 | 1,505.00 | Daniel Koffmann | 6/7/2024 | Research [Privileged] ; correspond with M. Diamond and R. Zink re same. | 100% | 1.0 | $1,505.00 |
| 5/16/2024 | 1.40 | 1,280.00 | 1,792.00 | Isabelle Sun | 6/7/2024 | Draft memorandum regarding CFTC's [Privileged] | 100% | 1.4 | $1,792.00 |
| 5/16/2024 | 4.70 | 1,440.00 | 6,768.00 | Kurt Wolfe | 6/7/2024 | Correspond with K&S team regarding reply brief; correspond with M. Kazmi re: same; review exhibits to reply; correspond with Stikeman [Privileged] [Privileged] review and revise draft of same; review discovery responses; strategy conference with AP, RZ; prepare hearing materials for RZ. | 50% | 2.4 | $3,384.00 |
| 5/16/2024 | 1.70 | 1,095.00 | 1,861.50 | Matthew Feibert | 6/7/2024 | Confer with I. Sun re: preparation of exhibits for hearing; emails with copy services re: exhibits for hearing; review hearing exhibits | 100% | 1.7 | $1,861.50 |
| 5/16/2024 | 4.90 | 880.00 | 4,312.00 | Max Diamond | 6/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 5/17/2024 | 1.00 | 580.00 | 580.00 | Anthony Staltari | 6/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | | | |
| 5/17/2024 | 3.20 | 1,590.00 | 5,088.00 | Avi Perry | 6/7/2024 | Hearing with Special Master; strategy calls with team; draft outline for motion to compel; legal analysis [Privileged] [Privileged] | 100% | 3.2 | $5,088.00 |
| 5/17/2024 | 1.00 | 1,305.00 | 1,305.00 | Dakota Skyler Speas | 6/7/2024 | Review correspondence and filings re sanctions hearing and CFTC discovery responses; review reply brief in support of motion to dismiss. | 50% | 0.5 | $652.50 |
| 5/17/2024 | 0.40 | 1,280.00 | 512.00 | Isabelle Sun | 6/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 5/17/2024 | 3.80 | 1,440.00 | 5,472.00 | Kurt Wolfe | 6/7/2024 | Prepare for status conference re: sanctions hearing; strategy conference with QE, K&S regarding conference; conference before Linares; strategy conference with QE, K&S; correspondence with CFTC; finalize reply re MTD. | 70% | 2.7 | $3,830.40 |
| 5/17/2024 | 0.20 | 1,095.00 | 219.00 | Matthew Feibert | 6/7/2024 | Emails re: preparation for evidentiary hearing | 100% | 0.2 | $219.00 |
| 5/17/2024 | 1.00 | 580.00 | 580.00 | Matthew Woods | 6/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 5/17/2024 | 1.70 | 880.00 | 1,496.00 | Max Diamond | 6/7/2024 | LEGAL RESEARCH [Privileged] [Privileged] [Privileged] (1.7). | 100% | 1.7 | $1,496.00 |
| 5/17/2024 | 5.00 | 1,690.00 | 8,450.00 | Robert Zink | 6/7/2024 | Prepare for and attend court hearing; discuss developments with client. | 100% | 5.0 | $8,450.00 |
| 5/19/2024 | 1.90 | 880.00 | 1,672.00 | Max Diamond | 6/7/2024 | LEGAL RESEARCH [Privileged] [Privileged] [Privileged] (1.9). | 100% | 1.9 | $1,672.00 |
| 5/20/2024 | 6.40 | 1,590.00 | 10,176.00 | Avi Perry | 6/7/2024 | Draft motion to compel; meet and confer with CFTC; calls with R. Zink, K. Wolfe, and C. Carpenito regarding strategy. | 100% | 6.4 | $10,176.00 |
| 5/20/2024 | 2.60 | 1,440.00 | 3,744.00 | Kurt Wolfe | 6/7/2024 | Correspond with Linares's chambers; prepare for meet and confer with CFTC regarding scope of discovery. | 100% | 2.6 | $3,744.00 |
| 5/20/2024 | 0.30 | 1,095.00 | 328.50 | Matthew Feibert | 6/7/2024 | Emails re: ordering transcripts of status conferences | 100% | 0.3 | $328.50 |
| 5/21/2024 | 0.60 | 1,590.00 | 954.00 | Avi Perry | 6/7/2024 | Motion to compel. | 100% | 0.6 | $954.00 |

**EXHIBIT F – QUINN EMANUEL LEGAL FEES**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 5/21/2024 | 1.00 | 1,305.00 | 1,305.00 | Dakota Skyler Speas | 6/7/2024 | Review transcripts from status conferences re sanctions hearing; review ▮▮▮ [Privileged] ▮▮ [Privileged] | 100% | 1.0 | $1,305.00 |
| 5/21/2024 | 1.10 | 1,440.00 | 1,584.00 | Kurt Wolfe | 6/7/2024 | Review hearing transcripts; legal research in connection with motion to compel; correspond with AP regarding same. | 100% | 1.1 | $1,584.00 |
| 5/22/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 6/7/2024 | Meet and confer with CFTC. | 100% | 0.5 | $795.00 |
| 5/22/2024 | 0.10 | 1,305.00 | 130.50 | Dakota Skyler Speas | 6/7/2024 | Review court order re sanctions hearing. | 100% | 0.1 | $130.50 |
| 5/22/2024 | 0.80 | 1,280.00 | 1,024.00 | Isabelle Sun | 6/7/2024 | Conference call with K. Wolfe and M. Feibert to discuss CFTC's responses to motion for sanctions and strategy regarding evidentiary hearing. | 100% | 0.8 | $1,024.00 |
| 5/22/2024 | 5.40 | 1,440.00 | 7,776.00 | Kurt Wolfe | 6/7/2024 | Prepare for and participate in Meet & Confer with CFTC; legal research in connection with Motion to Compel; draft Motion to Compel; QE team strategy conference; correspond with AP regarding strategy for motion to compel. | 100% | 5.4 | $7,776.00 |
| 5/22/2024 | 0.80 | 1,095.00 | 876.00 | Matthew Feibert | 6/7/2024 | Attend case team meeting re: updates and strategy | 100% | 0.8 | $876.00 |
| 5/23/2024 | 2.00 | 1,590.00 | 3,180.00 | Avi Perry | 6/7/2024 | Motion to compel/joint submission to Special Master; strategize regarding evidentiary hearing. | 100% | 2.0 | $3,180.00 |
| 5/23/2024 | 1.40 | 1,440.00 | 2,016.00 | Kurt Wolfe | 6/7/2024 | Correspond with AP, RZ, CC regarding strategy for discovery disputes ▮▮[Privileged]▮▮ correspondence regarding discovery issues. | 100% | 1.4 | $2,016.00 |
| 5/24/2024 | 1.10 | 1,590.00 | 1,749.00 | Avi Perry | 6/7/2024 | Call with CFTC; call with team regarding strategy; prepare for evidentiary hearing. | 100% | 1.1 | $1,749.00 |
| 5/24/2024 | 4.80 | 1,440.00 | 6,912.00 | Kurt Wolfe | 6/7/2024 | Confer with RZ, AP regarding CFTC strategy; correspond with CFTC regarding meet and confer; strategy conference with AP, RZ, C. Carpenito. | 100% | 4.8 | $6,912.00 |
| 5/24/2024 | 4.00 | 1,690.00 | 6,760.00 | Robert Zink | 6/7/2024 | [Not Attrib. to Sanctions Mot.] ▮▮▮ ▮▮▮ | | | |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 5/25/2024 | 1.80 | 1,440.00 | 2,592.00 | Kurt Wolfe | 6/7/2024 | Draft joint letter to Linares regarding discovery issues. | 100% | 1.8 | $2,592.00 |
| 5/26/2024 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 6/7/2024 | Draft letter to Special Master. | 100% | 0.8 | $1,272.00 |
| 5/26/2024 | 4.00 | 1,440.00 | 5,760.00 | Kurt Wolfe | 6/7/2024 | Draft joint letter to Linares regarding discovery issues. | 100% | 4.0 | $5,760.00 |
| 5/27/2024 | 1.50 | 1,440.00 | 2,160.00 | Kurt Wolfe | 6/7/2024 | Revise draft status letter to Judge Linares; correspondence with K&S, QE teams regarding same. | 100% | 1.5 | $2,160.00 |
| 5/28/2024 | 1.20 | 1,440.00 | 1,728.00 | Kurt Wolfe | 6/7/2024 | Develop strategy regarding response to CFTC; correspond with QE, K&S teams [Privileged] [Privileged] finalize and circulate draft joint status letter to CFTC; correspond with CFTC regarding joint letter. | 80% | 1.0 | $1,382.40 |
| 5/29/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 6/7/2024 | Call with team regarding submission to Special Master, and emails regarding same. | 100% | 0.5 | $795.00 |
| 5/29/2024 | 0.40 | 1,440.00 | 576.00 | Kurt Wolfe | 6/7/2024 | Strategy conference with K&S, QE regarding response to CFTC; correspondence with K&S, QE regarding CFTC strategy; correspondence with CFTC. | 100% | 0.4 | $576.00 |
| 5/29/2024 | 4.30 | 1,690.00 | 7,267.00 | Robert Zink | 6/7/2024 | Research [Privileged] [Privileged] [Privileged] applicable standards [Privileged] | 100% | 4.3 | $7,267.00 |
| 5/30/2024 | 4.40 | 1,590.00 | 6,996.00 | Avi Perry | 6/7/2024 | Meet-and-confer with CFTC; revise submission to Special Master, and calls regarding same; prepare for hearing. | 100% | 4.4 | $6,996.00 |
| 5/30/2024 | 4.00 | 1,440.00 | 5,760.00 | Kurt Wolfe | 6/7/2024 | Correspond with M. Kazmi regarding deposition exhibits; review CFTC revisions to joint letter; review CFTC privilege log; correspond with K&S regarding hearing preparation; strategy conference with AP; revise draft joint status letter. | 100% | 4.0 | $5,760.00 |
| 5/31/2024 | 2.40 | 1,590.00 | 3,816.00 | Avi Perry | 6/7/2024 | Draft joint submission to special master, and emails and calls regarding same; prepare for hearing. | 100% | 2.4 | $3,816.00 |
| 5/31/2024 | 0.50 | 1,280.00 | 640.00 | Isabelle Sun | 6/7/2024 | Review joint status report; review CFTC privilege log; review CFTC production. | 100% | 0.5 | $640.00 |

## EXHIBIT F – QUINN EMANUEL LEGAL FEES

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | 4.90 | 1,440.00 | 7,056.00 | Kurt Wolfe | 6/7/2024 | Review CFTC privilege log; correspond with IS, MF regarding same; prepare for and strategy conference with QE, K&S; prepare talking points for status conference before Judge Linares; prepare and circulate status update to M. Kazmi; review CFTC production. | 100% | 4.9 | $7,056.00 |
| 5/31/2024 | 0.20 | 1,095.00 | 219.00 | Matthew Feibert | 6/7/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 5/31/2024 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 6/7/2024 | Prepare for court hearing/status conference. | 100% | 3.5 | $5,915.00 |
| 5/31/2024 | 1.60 | 175.00 | 280.00 | Steven Wong | 6/7/2024 | Prepare documents for review and update production database per request from Isabelle Sun | 100% | 1.6 | $280.00 |
| 6/3/2024 | 1.10 | 1,305.00 | 1,435.50 | Dakota Skyler Speas | 7/9/2024 | Review correspondence re [Privileged] confer with I. Sun [Privileged] [Privileged] review correspondence re sanctions hearing discovery requests and status conference; review [Privileged] [Privileged] | 40% | 0.4 | $574.20 |
| 6/3/2024 | 3.00 | 1,440.00 | 4,320.00 | Kurt Wolfe | 7/9/2024 | Draft and circulate status update to M. Kazmi; review and revise draft protective order; correspond with Stikeman [Privileged] [Privileged] | 80% | 2.4 | $3,456.00 |
| 6/3/2024 | 0.20 | 1,095.00 | 219.00 | Matthew Feibert | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/4/2024 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 7/9/2024 | Analysis of proposed CFTC confidentiality order, and call with K. Wolfe [Privileged] | 100% | 0.8 | $1,272.00 |
| 6/4/2024 | 2.00 | 1,440.00 | 2,880.00 | Kurt Wolfe | 7/9/2024 | Correspond with Stikeman team [Privileged] [Privileged] correspond with QE, K&S teams regarding same; correspond with K&S regarding strategy [Privileged] [Privileged] strategy conference with AP, T. Scrivo regarding protective order, revise draft protective order. | 50% | 1.0 | $1,440.00 |
| 6/5/2024 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 7/9/2024 | Call with CFTC regarding protective order; litigation strategy. | 100% | 0.8 | $1,272.00 |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 6/5/2024 | 0.40 | 1,280.00 | 512.00 | Isabelle Sun | 7/9/2024 | Conference call with Stikeman and QE team to discuss requests to Canadian Receiver. | | | |
| 6/5/2024 | 2.70 | 1,440.00 | 3,888.00 | Kurt Wolfe | 7/9/2024 | Correspond with AP, K&S regarding protectuve order; correspond with CFTC regarding same; prepare for and participate in meet and confer with CFTC; strategy conference with Stikeman [Privileged] [Privileged] revise draft Protective Order; review CFTC privilege log. | 80% | 2.2 | $3,110.40 |
| 6/5/2024 | 0.50 | 1,095.00 | 547.50 | Matthew Feibert | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/6/2024 | 2.80 | 1,440.00 | 4,032.00 | Kurt Wolfe | 7/9/2024 | Revise and circulate draft Protective Order; review CFTC production; correspond with Stikeman [Privileged] [Privileged] review and summarize Linares discovery order. | 100% | 2.8 | $4,032.00 |
| 6/6/2024 | 0.20 | 1,095.00 | 219.00 | Matthew Feibert | 7/9/2024 | Review Special Master Order; emails re: motion to compel | 100% | 0.2 | $219.00 |
| 6/6/2024 | 2.60 | 175.00 | 455.00 | Steven Wong | 7/9/2024 | Prepare documents for review and update production database per request from Isabelle Sun | 100% | 2.6 | $455.00 |
| 6/7/2024 | 0.60 | 1,590.00 | 954.00 | Avi Perry | 7/9/2024 | Motion to compel. | 100% | 0.6 | $954.00 |
| 6/7/2024 | 2.90 | 1,440.00 | 4,176.00 | Kurt Wolfe | 7/9/2024 | Draft Motion to Compel; correspond with K&S regarding same. | 100% | 2.9 | $4,176.00 |
| 6/8/2024 | 0.90 | 1,440.00 | 1,296.00 | Kurt Wolfe | 7/9/2024 | Draft Motion to Compel. | 100% | 0.9 | $1,296.00 |
| 6/9/2024 | 2.40 | 1,440.00 | 3,456.00 | Kurt Wolfe | 7/9/2024 | Draft Motion to Compel. | 100% | 2.4 | $3,456.00 |
| 6/10/2024 | 5.50 | 1,590.00 | 8,745.00 | Avi Perry | 7/9/2024 | Motion to compel briefing; meet and confer with CFTC; calls with client. | 100% | 5.5 | $8,745.00 |
| 6/10/2024 | 0.50 | 1,305.00 | 652.50 | Dakota Skyler Speas | 7/9/2024 | Review correspondence and order re sanctions discovery and confer with M. Feibert and I. Sun re same; review correspondence re Canadian receiver requests. | 80% | 0.4 | $522.00 |
| 6/10/2024 | 0.90 | 1,280.00 | 1,152.00 | Isabelle Sun | 7/9/2024 | Review and revise motion to compel; prepare motion to compel for filing. | 100% | 0.9 | $1,152.00 |
| 6/10/2024 | 1.40 | 1,440.00 | 2,016.00 | Kurt Wolfe | 7/9/2024 | Draft Motion to Compel; confer with A. Perry re: same. | 100% | 1.4 | $2,016.00 |

| | | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | |
|---|---|---|---|---|---|---|---|---|

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2024 | 0.40 | 1,095.00 | 438.00 | Matthew Feibert | 7/9/2024 | Proofread motion to compel | 100% | 0.4 | $438.00 |
| 6/11/2024 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 8/11/2024 | Prepare for evidentiary hearing. | 100% | 3.5 | $5,915.00 |
| 6/12/2024 | 0.60 | 1,590.00 | 954.00 | Avi Perry | 7/9/2024 | Meet and confer with CFTC regarding confidentiality agreement, revise agreement, and emails regarding same. | 100% | 0.6 | $954.00 |
| 6/12/2024 | 3.30 | 1,440.00 | 4,752.00 | Kurt Wolfe | 7/9/2024 | Prep for and call [Privileged] [Privileged] outline materials [Privileged] review and revise draft Protective Order. | 50% | 1.7 | $2,376.00 |
| 6/12/2024 | 0.70 | 1,095.00 | 766.50 | Matthew Feibert | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/13/2024 | 0.40 | 1,590.00 | 636.00 | Avi Perry | 7/9/2024 | Negotiate protective order, and emails regarding same. | 100% | 0.4 | $636.00 |
| 6/13/2024 | 1.30 | 1,440.00 | 1,872.00 | Kurt Wolfe | 7/9/2024 | AP re protective order; correspond with CFTC regarding Protective Order; correspond with AP, C. Carpenito regarding draft Protective Order; attention to correspondence from CFTC regarding same. | 100% | 1.3 | $1,872.00 |
| 6/14/2024 | 0.50 | 1,305.00 | 652.50 | Dakota Skyler Speas | 7/9/2024 | Review motion to compel production of documents re sanctions hearing. | 100% | 0.5 | $652.50 |
| 6/14/2024 | 1.00 | 1,440.00 | 1,440.00 | Kurt Wolfe | 7/9/2024 | Attention to CFTC discovery requests; correspond with CFTC regarding protective order; review CFTC privilege log; correspond with CFTC regarding same. | 100% | 1.0 | $1,440.00 |
| 6/14/2024 | 2.50 | 1,690.00 | 4,225.00 | Robert Zink | 8/11/2024 | Attend multiple calls with client and co-counsel re: next steps. | 100% | 2.5 | $4,225.00 |
| 6/17/2024 | 0.40 | 1,305.00 | 522.00 | Dakota Skyler Speas | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/17/2024 | 2.00 | 1,095.00 | 2,190.00 | Matthew Feibert | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/18/2024 | 0.10 | 1,305.00 | 130.50 | Dakota Skyler Speas | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | | | |
| 6/18/2024 | 3.20 | 1,440.00 | 4,608.00 | Kurt Wolfe | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/18/2024 | 0.30 | 1,095.00 | 328.50 | Matthew Feibert | 7/9/2024 | | | | |
| 6/19/2024 | 0.50 | 1,280.00 | 640.00 | Isabelle Sun | 7/9/2024 | | | | |
| 6/19/2024 | 6.00 | 1,440.00 | 8,640.00 | Kurt Wolfe | 7/9/2024 | Research [Privileged] [Priv] correspond with K&S, QE regarding strategy [Privileged] [Priv] review and revise draft letter [Privileged] review CFTC requests for production and interrogatories; correspond with M. Kazmi, MF, IS [Privileged] [Privileged] [Privileged]); correspond with CFTC regarding discovery requests; review CFTC's opposition to motion to compel; correspond with M. Kazmi regarding status, strategy | 50% | 3.0 | $4,320.00 |
| 6/19/2024 | 0.20 | 1,095.00 | 219.00 | Matthew Feibert | 7/9/2024 | Review docket [Privileged] [Privileged] | 100% | 0.2 | $219.00 |
| 6/20/2024 | 0.40 | 1,590.00 | 636.00 | Avi Perry | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/20/2024 | 3.50 | 1,440.00 | 5,040.00 | Kurt Wolfe | 7/9/2024 | | | | |

**EXHIBIT F – QUINN EMANUEL LEGAL FEES**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 6/20/2024 | 0.30 | 1,095.00 | 328.50 | Matthew Feibert | 7/9/2024 | Review letter [Privileged] [Privileged] review [Privileged] and opinion [Privileged] [Privileged] | 50% | 0.2 | $164.25 |
| 6/21/2024 | 5.00 | 1,440.00 | 7,200.00 | Kurt Wolfe | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/21/2024 | 0.20 | 1,095.00 | 219.00 | Matthew Feibert | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/23/2024 | 0.20 | 1,305.00 | 261.00 | Dakota Skyler Speas | 7/9/2024 | Review opposition to motion to compel production of documents re sanctions hearing. | 100% | 0.2 | $261.00 |
| 6/24/2024 | 0.70 | 1,440.00 | 1,008.00 | Kurt Wolfe | 7/9/2024 | Correspond with AP, C. Carpenito regarding [Privileged] [Privileged] attention to correspondence regarding status of protective order; review draft protective order. | 50% | 0.4 | $504.00 |
| 6/25/2024 | 0.40 | 1,590.00 | 636.00 | Avi Perry | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/25/2024 | 0.10 | 1,305.00 | 130.50 | Dakota Skyler Speas | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/25/2024 | 2.60 | 1,440.00 | 3,744.00 | Kurt Wolfe | 7/9/2024 | Correspond with CFTC regarding motion to stay, updated draft protective order; prepare for and meet and confer with CFTC regarding proposed motion to stay; review CFTC discovery proposal; correspond with QE, K&S teams regarding strategy for same. | 20% | 0.5 | $748.80 |
| 6/25/2024 | 0.60 | 1,095.00 | 657.00 | Matthew Feibert | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/26/2024 | 0.20 | 1,590.00 | 318.00 | Avi Perry | 7/9/2024 | | | | |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 6/26/2024 | 5.80 | 1,440.00 | 8,352.00 | Kurt Wolfe | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/26/2024 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 8/11/2024 | | | | |
| 6/27/2024 | 6.60 | 1,440.00 | 9,504.00 | Kurt Wolfe | 7/9/2024 | Draft motion to stay; correspond with QE, K&S regarding strategy for same; correspond with CFTC regarding proposal to stay discovery; prepare for and lead meet and confer with CFTC regarding draft protective order. | 20% | 1.3 | $1,900.80 |
| 6/28/2024 | 1.70 | 1,440.00 | 2,448.00 | Kurt Wolfe | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/29/2024 | 2.30 | 1,440.00 | 3,312.00 | Kurt Wolfe | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 6/30/2024 | 3.20 | 1,440.00 | 4,608.00 | Kurt Wolfe | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/1/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/1/2024 | 1.20 | 1,440.00 | 1,728.00 | Kurt Wolfe | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/2/2024 | 3.10 | 1,440.00 | 4,464.00 | Kurt Wolfe | 8/11/2024 | Correspond with K&S regarding motion to stay; correspond with CFTC regarding stipulation on discovery; correspond with M. Feibert [Privileged] [Privileged] correspond with CFTC regarding draft protective order; finalize draft protective order; strategy conference with M. Kazmi. | 50% | 1.6 | $2,232.00 |
| 7/2/2024 | 1.10 | 1,095.00 | 1,204.50 | Matthew Feibert | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/2/2024 | 1.50 | 1,690.00 | 2,535.00 | Robert Zink | 8/11/2024 | Attend call re: sanctions hearing with Client and conduct follow-up | 100% | 1.5 | $2,535.00 |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | | | |
| 7/3/2024 | 0.30 | 1,590.00 | 477.00 | Avi Perry | 8/11/2024 | Emails and calls regarding CFTC Commissioner statement. | 100% | 0.3 | $477.00 |
| 7/3/2024 | 1.00 | 1,305.00 | 1,305.00 | Dakota Skyler Speas | 8/11/2024 | Review press release re sanctions motion and confer with team re same; review motion to stay discovery and confer with team re same. | 50% | 0.5 | $652.50 |
| 7/3/2024 | 0.80 | 1,440.00 | 1,152.00 | Kurt Wolfe | 8/11/2024 | Attention to Commissioner Pham statement; correspond with team re: same; correspond with K&S, QE regarding response to Pham statement. | 100% | 0.8 | $1,152.00 |
| 7/3/2024 | 1.50 | 1,690.00 | 2,535.00 | Robert Zink | 8/11/2024 | Discuss with client and team [Privileged] in response to CFTC Commissioner release. | 100% | 1.5 | $2,535.00 |
| 7/4/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 8/11/2024 | Strategy around Commissioner Pham's statements. | 100% | 0.5 | $795.00 |
| 7/4/2024 | 1.20 | 1,440.00 | 1,728.00 | Kurt Wolfe | 8/11/2024 | Correspond with AP, K&S regarding Commissioner Pham statements and strategy around same; correspond with M. Kazmi regarding draft protective order; revise draft stipulation and proposed order extending discovery deadlines. | 80% | 1.0 | $1,382.40 |
| 7/5/2024 | 0.60 | 1,590.00 | 954.00 | Avi Perry | 8/11/2024 | Strategy calls with QE and K&S teams and client. | 100% | 0.6 | $954.00 |
| 7/5/2024 | 0.40 | 1,440.00 | 576.00 | Kurt Wolfe | 8/11/2024 | Strategy call with QE, K&S. | 100% | 0.4 | $576.00 |
| 7/5/2024 | 0.80 | 1,095.00 | 876.00 | Matthew Feibert | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/5/2024 | 2.50 | 1,690.00 | 4,225.00 | Robert Zink | 8/11/2024 | Coordinate [Privileged] and litigation strategy with client and team. | 100% | 2.5 | $4,225.00 |
| 7/6/2024 | 0.90 | 1,590.00 | 1,431.00 | Avi Perry | 8/11/2024 | Draft letter to special master. | 100% | 0.9 | $1,431.00 |
| 7/7/2024 | 0.10 | 1,440.00 | 144.00 | Kurt Wolfe | 8/11/2024 | Attention to correspondence regarding letter to Judge Linares. | 100% | 0.1 | $144.00 |
| 7/8/2024 | 2.50 | 1,305.00 | 3,262.50 | Dakota Skyler Speas | 8/11/2024 | Review written discovery requests from CFTC; confer with K. Wolfe and M. Feibert re case strategy; review public statements of Commission Pham, related correspondence, and letter to Special Master Linares re same. | 50% | 1.3 | $1,631.25 |
| 7/8/2024 | 0.30 | 1,440.00 | 432.00 | Kurt Wolfe | 8/11/2024 | Correspond with D. Speas regarding strategy, next steps. | 100% | 0.3 | $432.00 |
| 7/8/2024 | 0.60 | 1,095.00 | 657.00 | Matthew Feibert | 8/11/2024 | Confer with D. Speas re: case updates and developments | 100% | 0.6 | $657.00 |

**EXHIBIT F – QUINN EMANUEL LEGAL FEES**

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2024 | 2.60 | 1,305.00 | 3,393.00 | Dakota Skyler Speas | 8/11/2024 | Confer with R. Zink [Privileged] [Privileged] review stipulation re discovery deadlines and confer with M. Feibert and K. Wolfe re same; review CFTC letter re Commission Pham press releases and confer with team re same; review exhibits for sanctions hearing; review CFTC letter re motion to stay discovery deadlines. | 50% | 1.3 | $1,696.50 |
| 7/9/2024 | 0.70 | 1,440.00 | 1,008.00 | Kurt Wolfe | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | 0.0 | $- |
| 7/9/2024 | 0.50 | 1,095.00 | 547.50 | Matthew Feibert | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/9/2024 | 1.50 | 1,690.00 | 2,535.00 | Robert Zink | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/10/2024 | 0.60 | 1,590.00 | 954.00 | Avi Perry | 8/11/2024 | Call with CFTC; emails with QE and KS teams regarding sanctions motion. | 100% | 0.6 | $954.00 |
| 7/10/2024 | 0.70 | 1,305.00 | 913.50 | Dakota Skyler Speas | 8/11/2024 | Confer with team re discovery stay stipulation; review proposed order re limited privilege waiver. | 50% | 0.4 | $456.75 |
| 7/10/2024 | 3.00 | 1,440.00 | 4,320.00 | Kurt Wolfe | 8/11/2024 | Correspond with CFTC regarding draft protective order; correspond with AP [Privileged] [Privileged] correspond with RZ [Privileged] [Privileged] prepare for and participate in call [Privileged] [Privileged] | 30% | 0.9 | $1,296.00 |
| 7/10/2024 | 2.00 | 1,690.00 | 3,380.00 | Robert Zink | 8/11/2024 | Prepare for evidentiary hearing. | 100% | 2.0 | $3,380.00 |
| 7/11/2024 | 0.30 | 1,305.00 | 391.50 | Dakota Skyler Speas | 8/11/2024 | Review corrected letter from CFTC re commissioner statements; confer with team re [Privileged] | 50% | 0.2 | $195.75 |
| 7/11/2024 | 0.60 | 1,440.00 | 864.00 | Kurt Wolfe | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 7/11/2024 | 1.30 | 1,440.00 | 1,872.00 | Kurt Wolfe | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/11/2024 | 0.40 | 1,095.00 | 438.00 | Matthew Feibert | 8/11/2024 | Review CFTC's letter re: Commissioner Statements | 100% | 0.4 | $438.00 |
| 7/11/2024 | 2.50 | 1,690.00 | 4,225.00 | Robert Zink | 8/11/2024 | Reviewed documents produced by CFTC. | 100% | 2.5 | $4,225.00 |
| 7/12/2024 | 0.10 | 1,305.00 | 130.50 | Dakota Skyler Speas | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/12/2024 | 2.30 | 1,440.00 | 3,312.00 | Kurt Wolfe | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/12/2024 | 3.10 | 1,095.00 | 3,394.50 | Matthew Feibert | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/12/2024 | 0.20 | 580.00 | 116.00 | Mirlande Marshall | 8/11/2024 | Reviewed and prepared for electronic filing a letter for Commodity Futures Trading Commission v. Traders Global Group, Inc., et al, on behalf of Defendant. (AS). | 100% | 0.2 | $116.00 |
| 7/14/2024 | 0.80 | 1,440.00 | 1,152.00 | Kurt Wolfe | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/15/2024 | 1.70 | 1,305.00 | 2,218.50 | Dakota Skyler Speas | 8/11/2024 | Review and revise objections to written discovery and confer with team re same; review documents produced by CFTC re sanctions hearing and confer with team re same. | 50% | 0.9 | $1,109.25 |
| 7/15/2024 | 4.20 | 1,440.00 | 6,048.00 | Kurt Wolfe | 8/11/2024 | Draft letter [Privileged] correspond with CFTC regarding discovery status; correspond with QE team regarding review strategy; correspond regarding [Privileged] [Privileged]; review CFTC production. | 50% | 2.1 | $3,024.00 |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | | | |
| 7/15/2024 | 5.50 | 1,095.00 | 6,022.50 | Matthew Feibert | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/15/2024 | 2.60 | 175.00 | 455.00 | Steven Wong | 8/11/2024 | Prepare documents for review and update production database per request from Matthew Feibert. | 100% | 2.6 | $455.00 |
| 7/16/2024 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 8/11/2024 | Review CFTC production, and emails regarding same. | 100% | 0.8 | $1,272.00 |
| 7/16/2024 | 1.00 | 1,305.00 | 1,305.00 | Dakota Skyler Speas | 8/11/2024 | Review CFTC supplemental privilege log; confer with H. Kellett re case status, Canadian receiver, and OSC proceedings. | 70% | 0.7 | $913.50 |
| 7/16/2024 | 1.80 | 1,440.00 | 2,592.00 | Kurt Wolfe | 8/11/2024 | Review documents from CFTC; prepare information packet [Priv] [Privileged] correspond regarding same. | 50% | 0.9 | $1,296.00 |
| 7/16/2024 | 5.90 | 1,095.00 | 6,460.50 | Matthew Feibert | 8/11/2024 | Review documents re: CFTC production; prepare chronology of noteworthy documents | 100% | 5.9 | $6,460.50 |
| 7/16/2024 | 0.80 | 175.00 | 140.00 | Steven Wong | 8/11/2024 | Update production database per request from Matthew Feibert. | 100% | 0.8 | $140.00 |
| 7/17/2024 | 0.30 | 2,180.00 | 654.00 | Alex Spiro | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/17/2024 | 0.80 | 1,305.00 | 1,044.00 | Dakota Skyler Speas | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/17/2024 | 5.70 | 1,095.00 | 6,241.50 | Matthew Feibert | 8/11/2024 | Review documents re: CFTC production; prepare chronology of noteworthy documents | 100% | 5.7 | $6,241.50 |
| 7/17/2024 | 2.10 | 175.00 | 367.50 | Steven Wong | 8/11/2024 | Prepare documents for review and update production database per request from Dakota Speas. | 100% | 2.1 | $367.50 |
| 7/18/2024 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 8/11/2024 | Call with CFTC; call with client. | 100% | 0.8 | $1,272.00 |
| 7/18/2024 | 0.60 | 1,305.00 | 783.00 | Dakota Skyler Speas | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/18/2024 | 1.00 | 1,440.00 | 1,440.00 | Kurt Wolfe | 8/11/2024 | [Privile...] strategy; correspond with CFTC regarding Stikeman outreach; correspond with DS regarding recent developments. | 30% | 0.3 | $432.00 |
| 7/18/2024 | 2.20 | 175.00 | 385.00 | Steven Wong | 8/11/2024 | Prepare documents for review and update production database per request from Dakota Speas. | 100% | 2.2 | $385.00 |

**EXHIBIT F – QUINN EMANUEL LEGAL FEES**

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2024 | 1.90 | 175.00 | 332.50 | Steven Wong | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | 0.0 | $- |
| 7/22/2024 | 0.40 | 1,440.00 | 576.00 | Kurt Wolfe | 8/11/2024 | Review chronology and noteworthy documents from CFTC production; correspond with MF regarding same. | 100% | 0.4 | $576.00 |
| 7/22/2024 | 2.20 | 1,095.00 | 2,409.00 | Matthew Feibert | 8/11/2024 | Prepare chronology of noteworthy documents and emails re: same. | 100% | 2.2 | $2,409.00 |
| 7/22/2024 | 2.00 | 1,690.00 | 3,380.00 | Robert Zink | 8/11/2024 | Prepare for evidentiary hearing. | 100% | 2.0 | $3,380.00 |
| 7/23/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/23/2024 | 1.70 | 1,305.00 | 2,218.50 | Dakota Skyler Speas | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/23/2024 | 0.20 | 1,440.00 | 288.00 | Kurt Wolfe | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/24/2024 | 0.60 | 1,305.00 | 783.00 | Dakota Skyler Speas | 8/11/2024 | Review email from M. Kazmi re CFTC sanctions hearing [Privileged] [Privileged] | 100% | 0.6 | $783.00 |
| 7/24/2024 | 3.00 | 1,690.00 | 5,070.00 | Robert Zink | 8/11/2024 | Begin constructing cross-examinations of CFTC witnesses. | 100% | 3.0 | $5,070.00 |
| 7/25/2024 | 1.20 | 1,590.00 | 1,908.00 | Avi Perry | 8/11/2024 | Litigation strategy, and calls with R. Zink and C. Carpenito regarding same; call with A. Rose; emails with CFTC regarding discovery. | 100% | 1.2 | $1,908.00 |
| 7/25/2024 | 2.00 | 1,305.00 | 2,610.00 | Dakota Skyler Speas | 8/11/2024 | Review chronology of documents produced by CFTC re sanctions hearing and confer with team re same; confer with R. Zink re case strategy; review [Privileged] [Privileged] review order from Special Master. | 100% | 2.0 | $2,610.00 |
| 7/25/2024 | 1.50 | 1,440.00 | 2,160.00 | Kurt Wolfe | 8/11/2024 | Confer with RZ regarding strategy, developments; strategy conference with Stikeman, QE; review draft email to CFTC staff; review order on RFPs; correspond with M. Feibert re: CFTC production. | 100% | 1.5 | $2,160.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 7/25/2024 | 0.70 | 1,095.00 | 766.50 | Matthew Feibert | 8/11/2024 | Review corrected Edelstein Declaration and emails re: same; document review [Privileged] [Privileged] | 100% | 0.7 | $766.50 |
| 7/25/2024 | 3.00 | 1,690.00 | 5,070.00 | Robert Zink | 8/11/2024 | Discussed CFTC order with client and executed [Privileged] legal strategy. | 100% | 3.0 | $5,070.00 |
| 7/26/2024 | 1.00 | 1,590.00 | 1,590.00 | Avi Perry | 8/11/2024 | Call with CFTC [Privileged] [Privileged] emails with CFTC regarding discovery; litigation strategy. | 50% | 0.5 | $795.00 |
| 7/26/2024 | 0.20 | 1,305.00 | 261.00 | Dakota Skyler Speas | 8/11/2024 | Review correspondence re sanctions hearing. | 100% | 0.2 | $261.00 |
| 7/27/2024 | 1.00 | 1,690.00 | 1,690.00 | Robert Zink | 8/11/2024 | Attended team call re: strategy in light of Court's Brady ruling. | 100% | 1.0 | $1,690.00 |
| 7/28/2024 | 0.20 | 1,440.00 | 288.00 | Kurt Wolfe | 8/11/2024 | Prepare for meet and confer with CFTC. | 100% | 0.2 | $288.00 |
| 7/29/2024 | 1.80 | 1,590.00 | 2,862.00 | Avi Perry | 8/11/2024 | Meet and confer with CFTC; prepare for status conference with Special Master; status conference. | 100% | 1.8 | $2,862.00 |
| 7/29/2024 | 0.80 | 1,305.00 | 1,044.00 | Dakota Skyler Speas | 8/11/2024 | Confer with team re CFTC meet and confer call, status conference, and discovery order from Special Master; review correspondence re same. | 100% | 0.8 | $1,044.00 |
| 7/29/2024 | 4.90 | 1,440.00 | 7,056.00 | Kurt Wolfe | 8/11/2024 | Prepare for and participate in meet and confer with CFTC; prepare for and participate in status conference with Special Master; correspond with AP [Privileged] [Privileged] correspond with DS, MF [Privileged] next steps. | 100% | 4.9 | $7,056.00 |
| 7/29/2024 | 3.00 | 1,095.00 | 3,285.00 | Matthew Feibert | 8/11/2024 | Attend and document meet and confer with CFTC; edit notes from meet and confer; document review re: CFTC production; prepare responses and objections to CFTC's RFPs. | 100% | 3.0 | $3,285.00 |
| 7/29/2024 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 8/11/2024 | Prepared for and attended court hearing ; conducted follow-up with client and team members. | 100% | 3.5 | $5,915.00 |
| 7/30/2024 | 0.40 | 1,440.00 | 576.00 | Kurt Wolfe | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 7/30/2024 | 6.00 | 1,095.00 | 6,570.00 | Matthew Feibert | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/30/2024 | 1.80 | 175.00 | 315.00 | Steven Wong | 8/11/2024 | | | | |
| 7/31/2024 | 0.80 | 1,590.00 | 1,272.00 | Avi Perry | 8/11/2024 | | | | |
| 7/31/2024 | 2.50 | 1,305.00 | 3,262.50 | Dakota Skyler Speas | 8/11/2024 | | | | |
| 7/31/2024 | 1.20 | 1,440.00 | 1,728.00 | Kurt Wolfe | 8/11/2024 | Participate in QE, K&S team strategy conference; revise draft email to Linares requesting clarity on ruling. | 100% | 1.2 | $1,728.00 |
| 7/31/2024 | 4.10 | 1,095.00 | 4,489.50 | Matthew Feibert | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 7/31/2024 | 2.00 | 1,690.00 | 3,380.00 | Robert Zink | 8/11/2024 | Prepare for evidentiary hearing. | 100% | 2.0 | $3,380.00 |
| 7/31/2024 | 1.20 | 175.00 | 210.00 | Steven Wong | 8/11/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/1/2024 | 2.10 | 1,305.00 | 2,740.50 | Dakota Skyler Speas | 9/8/2024 | Prepare for and attend call with CFTC to confer regarding discovery issues; confer with team re case strategy; prepare request for clarification to J. Linares; review CFTC privilege log and confer with team re same; prepare meet and confer email to CFTC re privilege log. | 50% | 1.1 | $1,370.25 |

117

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 8/1/2024 | 4.40 | 1,440.00 | 6,336.00 | Kurt Wolfe | 9/8/2024 | Revise draft email to Linares; correspond with K&S regarding same; correspond with CFTC regarding discovery requests; draft recommendation to M. Kazmi [Privileged]; prepare talking points for M&C with CFTC; confer with M. Kazmi regarding strategy; prepare for and participate in meet and confer with CFTC; review privilege log and correspond with QE team regarding response to same. | 50% | 2.2 | $3,168.00 |
| 8/2/2024 | 0.70 | 1,590.00 | 1,113.00 | Avi Perry | 9/8/2024 | Discovery issues, and call with K. Wolfe regarding same. | 100% | 0.7 | $1,113.00 |
| 8/2/2024 | 0.40 | 1,305.00 | 522.00 | Dakota Skyler Speas | 9/8/2024 | Review correspondence with Special Master re discovery disputes and confer with team re same; review orders from Special Master. | 100% | 0.4 | $522.00 |
| 8/2/2024 | 2.30 | 1,440.00 | 3,312.00 | Kurt Wolfe | 9/8/2024 | Review CFTC requests for production and interrogatories; prepare reply to CFTC response regarding clarification of discovery order; correspond with AP, QE team regarding discovery strategy; review Linares orders. | 50% | 1.2 | $1,656.00 |
| 8/2/2024 | 0.80 | 175.00 | 140.00 | Steven Wong | 9/8/2024 | Prepare report for review per request from Dakota Speas. | 100% | 0.8 | $140.00 |
| 8/4/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 9/8/2024 | Discovery issues. | 100% | 0.5 | $795.00 |
| 8/5/2024 | 0.30 | 1,590.00 | 477.00 | Avi Perry | 9/8/2024 | Call with R. Zink and C. Carpenito regarding CFTC [Privileged] | 100% | 0.3 | $477.00 |
| 8/5/2024 | 0.30 | 1,305.00 | 391.50 | Dakota Skyler Speas | 9/8/2024 | Review correspondence re discovery disputes; review correspondence and legal research [Privileged] | 100% | 0.3 | $391.50 |
| 8/5/2024 | 1.00 | 1,690.00 | 1,690.00 | Robert Zink | 9/8/2024 | Meeting with team members to discuss CFTC [Privileged] | 100% | 1.0 | $1,690.00 |
| 8/6/2024 | 0.50 | 1,590.00 | 795.00 | Avi Perry | 9/8/2024 | Call with QE team regarding discovery. | 100% | 0.5 | $795.00 |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | | | |
| 8/6/2024 | 3.20 | 1,305.00 | 4,176.00 | Dakota Skyler Speas | 9/8/2024 | Confer with team re responses to CFTC's written discovery requests; review proposal from courtroom technician vendor and confer with team re same; review CFTC document production re sanctions hearing and confer with team re same. | 70% | 2.2 | $2,923.20 |
| 8/6/2024 | 1.70 | 1,440.00 | 2,448.00 | Kurt Wolfe | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/6/2024 | 0.70 | 1,095.00 | 766.50 | Matthew Feibert | 9/8/2024 | Attend team meeting re: strategy; document review re: CFTC production | 100% | 0.7 | $766.50 |
| 8/6/2024 | 2.60 | 175.00 | 455.00 | Steven Wong | 9/8/2024 | Prepare multiple sets of documents for review and update production database per request from Dakota Speas. | 100% | 2.6 | $455.00 |
| 8/7/2024 | 1.50 | 1,590.00 | 2,385.00 | Avi Perry | 9/8/2024 | Attend to discovery issues, and analysis of CFTC privilege claims; call with QE and KS teams regarding privilege litigation. | 100% | 1.5 | $2,385.00 |
| 8/7/2024 | 2.70 | 1,305.00 | 3,523.50 | Dakota Skyler Speas | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/7/2024 | 0.30 | 1,440.00 | 432.00 | Kurt Wolfe | 9/8/2024 | Draft section of motion to pierce privilege. | 100% | 0.3 | $432.00 |
| 8/7/2024 | 2.60 | 1,095.00 | 2,847.00 | Matthew Feibert | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/8/2024 | 2.60 | 1,305.00 | 3,393.00 | Dakota Skyler Speas | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/8/2024 | 0.80 | 1,440.00 | 1,152.00 | Kurt Wolfe | 9/8/2024 | Revise draft letter motion regarding CFTC privilege claims. | 100% | 0.8 | $1,152.00 |
| 8/8/2024 | 3.20 | 1,095.00 | 3,504.00 | Matthew Feibert | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/9/2024 | 4.20 | 1,305.00 | 5,481.00 | Dakota Skyler Speas | 9/8/2024 | Confer with team re written discovery responses and prepare same; review CFTC document production and confer with team re same; confer with Reliable re trial tech services; confer with A. Kazam re discovery letter. | 70% | 2.9 | $3,836.70 |

119

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 8/9/2024 | 1.30 | 175.00 | 227.50 | Steven Wong | 9/8/2024 | Prepare documents for review and update production database per request from Dakota Speas. | 100% | 1.3 | $227.50 |
| 8/11/2024 | 0.50 | 1,440.00 | 720.00 | Kurt Wolfe | 9/8/2024 | Correspond with QE, K&S teams regarding motion to obtain privilege documents. | 100% | 0.5 | $720.00 |
| 8/12/2024 | 1.50 | 1,305.00 | 1,957.50 | Dakota Skyler Speas | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/12/2024 | 3.10 | 1,095.00 | 3,394.50 | Matthew Feibert | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/13/2024 | 1.70 | 1,305.00 | 2,218.50 | Dakota Skyler Speas | 9/8/2024 | Confer with QE team re case strategy; confer with Stikeman re case strategy; review letter re in camera review of documents prior to sanctions hearing. | 100% | 1.7 | $2,218.50 |
| 8/13/2024 | 6.20 | 1,440.00 | 8,928.00 | Kurt Wolfe | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/13/2024 | 0.50 | 1,095.00 | 547.50 | Matthew Feibert | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/14/2024 | 4.70 | 1,305.00 | 6,133.50 | Dakota Skyler Speas | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/14/2024 | 7.10 | 1,440.00 | 10,224.00 | Kurt Wolfe | 9/8/2024 | Revise draft letter motion for in camera review; prepare for and meeting with M. Kazmi [Privileged] [Privileged] strategy conference with Stikeman team; prepare talking points for M&C with CFTC. | 50% | 3.6 | $5,112.00 |
| 8/14/2024 | 4.00 | 1,095.00 | 4,380.00 | Matthew Feibert | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 8/14/2024 | 3.50 | 1,690.00 | 5,915.00 | Robert Zink | 9/8/2024 | Prepare for evidentiary hearing. | 100% | 3.5 | $5,915.00 |
| 8/15/2024 | 2.90 | 1,305.00 | 3,784.50 | Dakota Skyler Speas | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/15/2024 | 4.40 | 1,440.00 | 6,336.00 | Kurt Wolfe | 9/8/2024 | Strategy conference with R. Zink regarding document production; correspond with QE team regarding motion for in camera review; revise draft letter motion requesting in camera review; strategy conference with M. Kazmi regarding CFTC production; prepare talking points for M&C with CFTC. | 80% | 3.5 | $5,068.80 |
| 8/15/2024 | 7.20 | 1,095.00 | 7,884.00 | Matthew Feibert | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/16/2024 | 2.50 | 1,305.00 | 3,262.50 | Dakota Skyler Speas | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/16/2024 | 4.30 | 1,440.00 | 6,192.00 | Kurt Wolfe | 9/8/2024 | Prepare for M&C with CFTC; lead M&C with CFTC regarding discovery; strategy conference with M. Kazmi, QE regarding [Privileged] sanctions motion. | 50% | 2.2 | $3,096.00 |
| 8/16/2024 | 3.20 | 1,095.00 | 3,504.00 | Matthew Feibert | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/18/2024 | 3.00 | 1,690.00 | 5,070.00 | Robert Zink | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/19/2024 | 1.00 | 1,590.00 | 1,590.00 | Avi Perry | 9/8/2024 | [Not Attrib. to Sanction | | | |
| 8/19/2024 | 5.10 | 1,305.00 | 6,655.50 | Dakota Skyler Speas | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/19/2024 | 1.00 | 1,195.00 | 1,195.00 | Joseph Tahbaz | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 8/19/2024 | 1.80 | 1,440.00 | 2,592.00 | Kurt Wolfe | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/19/2024 | 6.30 | 1,095.00 | 6,898.50 | Matthew Feibert | 9/8/2024 | Prepare responses and objections to CFTC's RFPs; prepare exhibits for sanctions hearing and document review re: same; attend team meeting re: case updates and strategy. | 50% | 3.2 | $3,449.25 |
| 8/19/2024 | 2.00 | 1,690.00 | 3,380.00 | Robert Zink | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/20/2024 | 1.20 | 1,305.00 | 1,566.00 | Dakota Skyler Speas | 9/8/2024 | Review letter from CFTC re in camera review and confer with team re same; confer with team re reply letter to CFTC response; prepare responses to written discovery. | 50% | 0.6 | $783.00 |
| 8/20/2024 | 3.70 | 1,195.00 | 4,421.50 | Joseph Tahbaz | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/20/2024 | 7.50 | 1,440.00 | 10,800.00 | Kurt Wolfe | 9/8/2024 | Legal research [Privileged] [Privileged] review CFTC response regarding requests for in camera review and correspond with QE, K&S team regarding same; review and revise responses and objections to RFPs; draft reply regarding in camera review; correspond with K&S regarding filings of same. | 50% | 3.8 | $5,400.00 |
| 8/20/2024 | 3.20 | 1,095.00 | 3,504.00 | Matthew Feibert | 9/8/2024 | Prepare exhibits for sanctions hearing and document review re: same; emails re: upload of documents from client. | 100% | 3.2 | $3,504.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 8/21/2024 | 4.50 | 1,305.00 | 5,872.50 | Dakota Skyler Speas | 9/8/2024 | Confer with team re document review and ingestion processes; review cases from R. Zink re sanctions hearing and confer with team re same; confer with client and H. Keller [Privileged] [Privileged] confer with client and A. Rose re [Privileged] prepare written discovery responses and confer with M. Feibert and K. Wolfe re same. | 80% | 3.6 | $4,698.00 |
| 8/21/2024 | 1.50 | 1,195.00 | 1,792.50 | Joseph Tahbaz | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/21/2024 | 6.00 | 1,440.00 | 8,640.00 | Kurt Wolfe | 9/8/2024 | Revise responses and objections to CFTC discovery; correspond with QE team regarding same; strategy conference with M. Kazmi regarding CFTC productions. | 10% | 0.6 | $864.00 |
| 8/21/2024 | 1.40 | 1,095.00 | 1,533.00 | Matthew Feibert | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/21/2024 | 2.40 | 175.00 | 420.00 | Steven Wong | 9/8/2024 | Prepare documents for review and update production database per request from Matthew Feibert. | 100% | 2.4 | $420.00 |
| 8/22/2024 | 1.00 | 1,590.00 | 1,590.00 | Avi Perry | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/22/2024 | 0.10 | 1,305.00 | 130.50 | Dakota Skyler Speas | 9/8/2024 | | | | |
| 8/22/2024 | 2.70 | 1,440.00 | 3,888.00 | Kurt Wolfe | 9/8/2024 | | | | |
| 8/22/2024 | 6.20 | 1,095.00 | 6,789.00 | Matthew Feibert | 9/8/2024 | | | | |
| 8/22/2024 | 2.30 | 175.00 | 402.50 | Steven Wong | 9/8/2024 | | | | |
| 8/23/2024 | 1.50 | 1,195.00 | 1,792.50 | Joseph Tahbaz | 9/8/2024 | | | | |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 8/23/2024 | 0.70 | 1,440.00 | 1,008.00 | Kurt Wolfe | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/23/2024 | 1.30 | 1,095.00 | 1,423.50 | Matthew Feibert | 9/8/2024 | | | | |
| 8/26/2024 | 2.70 | 1,305.00 | 3,523.50 | Dakota Skyler Speas | 9/8/2024 | | | | |
| 8/26/2024 | 4.30 | 1,195.00 | 5,138.50 | Joseph Tahbaz | 9/8/2024 | | | | |
| 8/26/2024 | 1.30 | 1,440.00 | 1,872.00 | Kurt Wolfe | 9/8/2024 | Prepare for meet and confer with CFTC regarding sanctions hearing. | 100% | 1.3 | $1,872.00 |
| 8/26/2024 | 5.40 | 1,095.00 | 5,913.00 | Matthew Feibert | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/26/2024 | 1.10 | 175.00 | 192.50 | Steven Wong | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/27/2024 | 2.50 | 1,590.00 | 3,975.00 | Avi Perry | 9/8/2024 | Meet and confer with CFTC; internal team call regarding litigation strategy; prepare for sanctions hearing; calls with K. Wolfe regarding sanctions hearing. | 100% | 2.5 | $3,975.00 |
| 8/27/2024 | 6.80 | 1,305.00 | 8,874.00 | Dakota Skyler Speas | 9/8/2024 | Attend meet and confer call with CFTC re sanctions hearing; confer with M. Feibert re responses to interrogatories; review exhibits and prepare for sanctions hearing; team call to discuss case strategy; call with M. Kazmi [Privileged] [Privileged] [Privileged] confer with team re trial technician for sanctions hearing. | 50% | 3.4 | $4,437.00 |

| | | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | |
|---|---|---|---|---|---|---|---|---|

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 8/27/2024 | 0.30 | 1,195.00 | 358.50 | Joseph Tahbaz | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/27/2024 | 4.80 | 1,440.00 | 6,912.00 | Kurt Wolfe | 9/8/2024 | Prepare for and participate in meet and confer with CFTC; review CFTC productions; prepare for and participate in QE, K&S strategy conference; draft response to CFTC regarding responsiveness redactions; strategy conference with AP regarding sanctions hearing. | 100% | 4.8 | $6,912.00 |
| 8/27/2024 | 5.70 | 1,095.00 | 6,241.50 | Matthew Feibert | 9/8/2024 | Prepare responses and objections to CFTC's interrogatories; attend and document meet and confer with CFTC; attend and document team meeting re: strategy; document review re: CFTC relevance redactions; attend meeting with client re: case updates and interrogatory responses and objections; prepare overview of cross-examination themes | 50% | 2.9 | $3,120.75 |
| 8/27/2024 | 2.60 | 175.00 | 455.00 | Steven Wong | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/28/2024 | 2.50 | 1,590.00 | 3,975.00 | Avi Perry | 9/8/2024 | Prepare for sanctions hearing; prepare for status conference. | 100% | 2.5 | $3,975.00 |
| 8/28/2024 | 1.40 | 1,305.00 | 1,827.00 | Dakota Skyler Speas | 9/8/2024 | Confer with M. Feibert re interrogatory responses; review correspondence from CFTC re redactions; confer with M. Feibert re cross examination themes [Privileged] [Privileged] confer with H. Kellett re U.S. proceedings; confer with team re sanctions hearing preparation. | 80% | 1.1 | $1,461.60 |
| 8/28/2024 | 3.00 | 1,440.00 | 4,320.00 | Kurt Wolfe | 9/8/2024 | Prepare talking points for prehearing conference; prepare demonstrative for hearing. | 100% | 3.0 | $4,320.00 |
| 8/28/2024 | 3.10 | 1,095.00 | 3,394.50 | Matthew Feibert | 9/8/2024 | Prepare responses and objections to CFTC's interrogatories and emails re: same; prepare overview of cross-examination themes | 50% | 1.6 | $1,697.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 8/29/2024 | 2.50 | 1,590.00 | 3,975.00 | Avi Perry | 9/8/2024 | Prepare for and lead status conference. | 100% | 2.5 | $3,975.00 |
| 8/29/2024 | 5.90 | 1,305.00 | 7,699.50 | Dakota Skyler Speas | 9/8/2024 | Attend pre-hearing conference with Judge Linares and confer with team re same; review written responses to CFTC interrogatories and confer with M. Feibert re same; review letter from Sen. Grassley to CFTC; confer with M. Feibert and Stikeman [Privileged] [Privileged]; review [Privileged] | 20% | 1.2 | $1,539.90 |
| 8/29/2024 | 7.60 | 1,440.00 | 10,944.00 | Kurt Wolfe | 9/8/2024 | Prepare for and participate in prehearing conference; review and revise interrogatory responses. | 10% | 0.8 | $1,094.40 |
| 8/29/2024 | 3.90 | 1,095.00 | 4,270.50 | Matthew Feibert | 9/8/2024 | Attend pre-hearing conference; prepare responses and objections to CFTC's interrogatories; document review [Privileged] [Privileged] | 20% | 0.8 | $854.10 |
| 8/29/2024 | 3.00 | 1,690.00 | 5,070.00 | Robert Zink | 9/8/2024 | Prepare for evidentiary hearing. | 100% | 3.0 | $5,070.00 |
| 8/30/2024 | 4.50 | 1,590.00 | 7,155.00 | Avi Perry | 9/8/2024 | Draft responses to interrogatories; prepare for sanctions hearing. | 80% | 3.6 | $5,724.00 |
| 8/30/2024 | 3.00 | 1,305.00 | 3,915.00 | Dakota Skyler Speas | 9/8/2024 | Review and revise interrogatory responses and confer with client and team re same; prepare for sanctions hearing and confer with A. Perry re same. | 50% | 1.5 | $1,957.50 |
| 8/30/2024 | 1.20 | 1,440.00 | 1,728.00 | Kurt Wolfe | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/30/2024 | 3.40 | 1,095.00 | 3,723.00 | Matthew Feibert | 9/8/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 8/30/2024 | 3.00 | 1,690.00 | 5,070.00 | Robert Zink | 9/8/2024 | Prepare for evidentiary hearing. | 100% | 3.0 | $5,070.00 |
| 8/31/2024 | 0.50 | 1,095.00 | 547.50 | Matthew Feibert | 9/8/2024 | Review CFTC Updated Privilege Log and email client re: same | 100% | 0.5 | $547.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/2/2024 | 0.60 | 1,465.00 | 879.00 | Dakota Skyler Speas | 9/27/2024 | Review CFTC's amended privilege log and confer with M. Feibert re same. | 100% | 0.6 | $879.00 |
| 9/2/2024 | 1.00 | 1,305.00 | 1,305.00 | Matthew Feibert | 9/27/2024 | Review CFTC Updated Privilege Log. | 100% | 1.0 | $1,305.00 |
| 9/2/2024 | 3.50 | 1,810.00 | 6,335.00 | Robert Zink | 9/27/2024 | Prepare for evidentiary hearing. | 100% | 3.5 | $6,335.00 |
| 9/3/2024 | 3.50 | 1,735.00 | 6,072.50 | Avi Perry | 9/27/2024 | Prepare for sanctions hearing; litigation strategy call with QE team and client. | 100% | 3.5 | $6,072.50 |
| 9/3/2024 | 1.40 | 1,465.00 | 2,051.00 | Dakota Skyler Speas | 9/27/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/3/2024 | 3.20 | 1,570.00 | 5,024.00 | Kurt Wolfe | 9/27/2024 | Review CFTC privilege log; participate in QE team strategy conference; confer with RZ regarding [Privileged] [Privileged] correspond with Stikeman [Privileged] [Privileged] correspond with RZ, AP r [Privileged] [Privileged] | 50% | 1.6 | $2,512.00 |
| 9/3/2024 | 4.10 | 1,305.00 | 5,350.50 | Matthew Feibert | 9/27/2024 | Review CFTC Updated Privilege Log and emails re: same; attend team meeting re: strategy; prepare chronology of documents [Privileged] [Privileged] | 80% | 3.3 | $4,280.40 |
| 9/4/2024 | 5.20 | 1,735.00 | 9,022.00 | Avi Perry | 9/27/2024 | Prepare for sanctions hearing; review and edit draft declaration. | 80% | 4.2 | $7,217.60 |
| 9/4/2024 | 1.70 | 1,465.00 | 2,490.50 | Dakota Skyler Speas | 9/27/2024 | Confer with team re CFTC sanctions hearing strategy; review documents collected from client [Privileged] [Privileged] review orders from Special Master; review draft affidavit [Privileged] [Privileged] | 80% | 1.4 | $1,992.40 |
| 9/4/2024 | 4.40 | 1,570.00 | 6,908.00 | Kurt Wolfe | 9/27/2024 | Correspond with AP regarding [Privileged] review and revise [Privileged] correspond with QE, Stikeman teams regarding same; review orders of Linares regarding sanctions hearing; draft letter to Linares regarding privilege log and documents. | 50% | 2.2 | $3,454.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/4/2024 | 7.30 | 1,305.00 | 9,526.50 | Matthew Feibert | 9/27/2024 | Document review [Privileged] [Privileged] prepare chronology [Privileged] [Privileged] download CFTC document production and emails re: same; emails re: court reporter for hearing; prepare exhibit list and exhibits for sanctions hearing. | 50% | 3.7 | $4,763.25 |
| 9/4/2024 | 1.30 | 190.00 | 247.00 | Steven Wong | 9/27/2024 | Prepare documents for review per request from Matthew Feibert. | 100% | 1.3 | $247.00 |
| 9/5/2024 | 4.00 | 1,735.00 | 6,940.00 | Avi Perry | 9/27/2024 | Requests to CFTC regarding press release and Grassley letter; prepare for sanctions hearing; call with CFTC [Privileged] [Privileged] and follow-up call with R. Zink; revise letter to Special Master regarding privilege claims. | 90% | 3.6 | $6,246.00 |
| 9/5/2024 | 2.80 | 1,465.00 | 4,102.00 | Dakota Skyler Speas | 9/27/2024 | Confer with M. Kazmi and team re sanctions hearing strategy; confer with with M. Feibert and Stikeman [Privileged] [Privileged] review documents produced by CFTC. | 80% | 2.2 | $3,281.60 |
| 9/5/2024 | 9.20 | 1,570.00 | 14,444.00 | Kurt Wolfe | 9/27/2024 | Review Stikeman [Privileged] correspond with AP, RZ regarding findings; correspond with MF, DS regarding supplemental review; legal research regarding [Privileged] [Privileged] draft letter motion regarding in camera review. | 70% | 6.4 | $10,110.80 |
| 9/5/2024 | 6.90 | 1,305.00 | 9,004.50 | Matthew Feibert | 9/27/2024 | Emails re [Privileged] [Privileged] attend client meeting re: strategy; prepare exhibits and exhibit list for sanctions hearing; emails re: CFTC productions. | 80% | 5.5 | $7,203.60 |
| 9/5/2024 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 9/27/2024 | Review exhibits in connection with evidentiary hearing. | 100% | 3.0 | $5,430.00 |
| 9/5/2024 | 0.40 | 190.00 | 76.00 | Steven Wong | 9/27/2024 | Prepare report for review per request from Dakota Speas. | 100% | 0.4 | $76.00 |
| 9/6/2024 | 0.50 | 1,465.00 | 732.50 | Dakota Skyler Speas | 9/27/2024 | Confer with client and team re case strategy; review letter to Special Master. | 100% | 0.5 | $732.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/6/2024 | 1.10 | 1,570.00 | 1,727.00 | Kurt Wolfe | 9/27/2024 | Respond [Privileged] correspond with QE, K&S regarding letter to Linares; revise draft letter to Linares regarding in camera review. | 100% | 1.1 | $1,727.00 |
| 9/6/2024 | 2.10 | 1,305.00 | 2,740.50 | Matthew Feibert | 9/27/2024 | Prepare exhibits and exhibit list for sanctions hearing. | 100% | 2.1 | $2,740.50 |
| 9/7/2024 | 0.40 | 1,570.00 | 628.00 | Kurt Wolfe | 9/27/2024 | Prepare opening for sanctions hearing. | 100% | 0.4 | $628.00 |
| 9/7/2024 | 1.00 | 1,305.00 | 1,305.00 | Matthew Feibert | 9/27/2024 | Prepare and update exhibits and exhibit list for sanctions hearing. | 100% | 1.0 | $1,305.00 |
| 9/9/2024 | 1.80 | 1,735.00 | 3,123.00 | Avi Perry | 9/27/2024 | Review filing from CFTC; prepare for sanctions hearing. | 100% | 1.8 | $3,123.00 |
| 9/9/2024 | 1.50 | 1,465.00 | 2,197.50 | Dakota Skyler Speas | 9/27/2024 | Confer with H. Kellett re case status; review exhibit list for sanctions hearing and confer with team re same; review letter from CFTC re in camera review of privilege log; call with M. Kazmi to discuss case strategy. | 80% | 1.2 | $1,758.00 |
| 9/9/2024 | 0.80 | 1,570.00 | 1,256.00 | Kurt Wolfe | 9/27/2024 | Review CFTC response regarding RFP 15; correspond with QE, K&S teams regarding response to same. | 100% | 0.8 | $1,256.00 |
| 9/9/2024 | 0.90 | 1,305.00 | 1,174.50 | Matthew Feibert | 9/27/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/10/2024 | 3.00 | 1,735.00 | 5,205.00 | Avi Perry | 9/27/2024 | Review new CFTC documents; prepare for sanctions hearing; edits to submission to Special Master. | 100% | 3.0 | $5,205.00 |
| 9/10/2024 | 2.10 | 1,465.00 | 3,076.50 | Dakota Skyler Speas | 9/27/2024 | Team call to discuss case strategy; review CFTC production re sanctions hearing; confer with M. Feibert re short letter to Special Master. | 100% | 2.1 | $3,076.50 |
| 9/10/2024 | 5.80 | 1,570.00 | 9,106.00 | Kurt Wolfe | 9/27/2024 | Prepare for and participate in weekly team strategy call; draft letter to Linares responding to CFTC allegations; prepare talking points and presentation for sanctions hearing opening; legal research regarding [Privileged] sanctions. | 100% | 5.8 | $9,106.00 |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 9/10/2024 | 4.00 | 1,305.00 | 5,220.00 | Matthew Feibert | 9/27/2024 | Attend team meeting re: strategy; prepare and update exhibits and exhibit list for sanctions hearing; document review re: CFTC production; prepare letter to Special Master re: in camera request reply; confer with CFTC counsel re: deciphering handwriting and emails re: same. | 100% | 4.0 | $5,220.00 |
| 9/10/2024 | 1.80 | 190.00 | 342.00 | Steven Wong | 9/27/2024 | Prepare documents for review and update production database per request from Matthew Feibert. | 100% | 1.8 | $342.00 |
| 9/11/2024 | 1.50 | 1,735.00 | 2,602.50 | Avi Perry | 9/27/2024 | Prepare for sanctions hearing; call with CFTC [Privileged] [Privileged] | 80% | 1.2 | $2,082.00 |
| 9/11/2024 | 2.40 | 1,465.00 | 3,516.00 | Dakota Skyler Speas | 9/27/2024 | Review correspondence re sanctions legal standards; call with H. Kellett [Privileged] [Privileged] case status, and strategy; prepare for sanctions hearing and confer with team re same. | 80% | 1.9 | $2,812.80 |
| 9/11/2024 | 7.10 | 1,570.00 | 11,147.00 | Kurt Wolfe | 9/27/2024 | Research legal standard for sanctions; opening deck; correspond with team regarding letter seeking in camera review; correspond with team regarding Rule 11 standard. | 100% | 7.1 | $11,147.00 |
| 9/12/2024 | 2.00 | 1,735.00 | 3,470.00 | Avi Perry | 9/27/2024 | Prepare for sanctions hearing. | 100% | 2.0 | $3,470.00 |
| 9/12/2024 | 1.40 | 1,465.00 | 2,051.00 | Dakota Skyler Speas | 9/27/2024 | Prepare for sanctions hearing and confer with team re same; confer with team re new notice of appearance of CFTC attorney. | 80% | 1.1 | $1,640.80 |
| 9/12/2024 | 3.30 | 1,570.00 | 5,181.00 | Kurt Wolfe | 9/27/2024 | Prepare direct examination [Privileged] correspond with AP regarding same. | 100% | 3.3 | $5,181.00 |
| 9/12/2024 | 2.10 | 1,305.00 | 2,740.50 | Matthew Feibert | 9/27/2024 | Prepare and update exhibits and exhibit list for sanctions hearing and emails re: same; document review re: CFTC productions. | 100% | 2.1 | $2,740.50 |
| 9/12/2024 | 2.20 | 190.00 | 418.00 | Steven Wong | 9/27/2024 | Prepare documents for review and update production database per request from Matthew Feibert. | 100% | 2.2 | $418.00 |
| 9/13/2024 | 1.20 | 1,735.00 | 2,082.00 | Avi Perry | 9/27/2024 | Prepare for sanctions hearing. | 100% | 1.2 | $2,082.00 |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2024 | 1.10 | 1,465.00 | 1,611.50 | Dakota Skyler Speas | 9/27/2024 | Prepare for sanctions hearing and confer with A. Perry and M. Feibert re same. | 100% | 1.1 | $1,611.50 |
| 9/13/2024 | 4.10 | 1,570.00 | 6,437.00 | Kurt Wolfe | 9/27/2024 | Review CFTC response to Grassley; opening presentation; strategy conference with M. Kazmi. | 100% | 4.1 | $6,437.00 |
| 9/13/2024 | 2.20 | 1,305.00 | 2,871.00 | Matthew Feibert | 9/27/2024 | Prepare exhibits and exhibit list for sanctions hearing. | 100% | 2.2 | $2,871.00 |
| 9/15/2024 | 3.40 | 1,465.00 | 4,981.00 | Dakota Skyler Speas | 9/27/2024 | Prepare letter to Judge Pascal re in camera review of CFTC documents and confer with A. Perry and C. Carpenito re same. | 100% | 3.4 | $4,981.00 |
| 9/15/2024 | 7.70 | 1,570.00 | 12,089.00 | Kurt Wolfe | 9/27/2024 | Prepare presentation for sanctions hearing opening; review, revise letter to Judge Pascal regarding in camera review. | 100% | 7.7 | $12,089.00 |
| 9/15/2024 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 9/27/2024 | Prepare for evidentiary hearing. | 100% | 3.0 | $5,430.00 |
| 9/16/2024 | 3.70 | 1,735.00 | 6,419.50 | Avi Perry | 10/4/2024 | Prepare for sanctions hearing. | 100% | 3.7 | $6,419.50 |
| 9/16/2024 | 1.30 | 1,465.00 | 1,904.50 | Dakota Skyler Speas | 10/4/2024 | Confer with team re preparation for sanctions hearing; review correspondence re in camera review. | 100% | 1.3 | $1,904.50 |
| 9/16/2024 | 8.60 | 1,570.00 | 13,502.00 | Kurt Wolfe | 10/4/2024 | Draft letter to Judge Pascal; prepare presentation for sanctions hearing opening; meeting with AP, RZ regarding hearing strategy; strategy conference with QE, K&S. | 100% | 8.6 | $13,502.00 |
| 9/16/2024 | 2.50 | 1,305.00 | 3,262.50 | Matthew Feibert | 10/4/2024 | Attend team meeting re: strategy; prepare exhibits and exhibit list for sanctions hearing | 100% | 2.5 | $3,262.50 |
| 9/16/2024 | 5.00 | 1,810.00 | 9,050.00 | Robert Zink | 10/4/2024 | Prepare for evidentiary hearing. | 100% | 5.0 | $9,050.00 |
| 9/17/2024 | 3.50 | 1,735.00 | 6,072.50 | Avi Perry | 10/4/2024 | Prepare for sanctions hearing. | 100% | 3.5 | $6,072.50 |
| 9/17/2024 | 4.00 | 1,465.00 | 5,860.00 | Dakota Skyler Speas | 10/4/2024 | Prepare for sanctions hearing with team. | 100% | 4.0 | $5,860.00 |
| 9/17/2024 | 12.40 | 1,570.00 | 19,468.00 | Kurt Wolfe | 10/4/2024 | Sanctions hearing prep; prepare presentation for sanctions hearing opening; strategy calls with M. Kazmi; draft opening deck and talking points; meetings with DS, MF, T. Scrivo; confer with RZ, AP regarding strategy, next steps. | 100% | 12.4 | $19,468.00 |
| 9/17/2024 | 9.50 | 1,305.00 | 12,397.50 | Matthew Feibert | 10/4/2024 | Prepare for evidentiary hearing and emails re: same | 100% | 9.5 | $12,397.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 9/17/2024 | 1.30 | 190.00 | 247.00 | Steven Wong | 10/4/2024 | Prepare documents for review and update production database per request from Matthew Feibert. | 100% | 1.3 | $247.00 |
| 9/18/2024 | 9.00 | 1,735.00 | 15,615.00 | Avi Perry | 10/4/2024 | Prepare for sanctions hearing. | 100% | 9.0 | $15,615.00 |
| 9/18/2024 | 10.40 | 1,465.00 | 15,236.00 | Dakota Skyler Speas | 10/4/2024 | Prepare for sanctions hearing with team and client. | 100% | 10.4 | $15,236.00 |
| 9/18/2024 | 8.50 | 1,570.00 | 13,345.00 | Kurt Wolfe | 10/4/2024 | Prepare presentation for sanctions hearing opening; various strategy conferences with QE, K&S, M. Kazmi. | 100% | 8.5 | $13,345.00 |
| 9/18/2024 | 11.80 | 1,305.00 | 15,399.00 | Matthew Feibert | 10/4/2024 | Prepare for evidentiary hearing. | 100% | 11.8 | $15,399.00 |
| 9/18/2024 | 8.00 | 1,810.00 | 14,480.00 | Robert Zink | 10/4/2024 | Prepare for evidentiary hearing. | 100% | 8.0 | $14,480.00 |
| 9/19/2024 | 12.00 | 1,735.00 | 20,820.00 | Avi Perry | 10/4/2024 | Prepare for and conduct sanctions hearing. | 100% | 12.0 | $20,820.00 |
| 9/19/2024 | 12.50 | 1,465.00 | 18,312.50 | Dakota Skyler Speas | 10/4/2024 | Prepare for and attend sanctions hearing; confer with team and client re same. | 100% | 12.5 | $18,312.50 |
| 9/19/2024 | 10.60 | 1,570.00 | 16,642.00 | Kurt Wolfe | 10/4/2024 | Prepare for and participate in sanctions hearing. | 100% | 10.6 | $16,642.00 |
| 9/19/2024 | 8.60 | 1,305.00 | 11,223.00 | Matthew Feibert | 10/4/2024 | Prepare for evidentiary hearing; attend evidentiary hearing; emails re: obtaining hearing transcripts | 100% | 8.6 | $11,223.00 |
| 9/19/2024 | 9.50 | 1,810.00 | 17,195.00 | Robert Zink | 10/4/2024 | Prepare for and attend evidentiary hearing. | 100% | 9.5 | $17,195.00 |
| 9/19/2024 | 1.10 | 190.00 | 209.00 | Steven Wong | 10/4/2024 | Prepare documents for review and update production database per request from Matthew Feibert. | 100% | 1.1 | $209.00 |
| 9/20/2024 | 12.00 | 1,735.00 | 20,820.00 | Avi Perry | 10/4/2024 | Conduct evidentiary hearing, and travel back to Washington, DC. | 100% | 12.0 | $20,820.00 |
| 9/20/2024 | 9.50 | 1,465.00 | 13,917.50 | Dakota Skyler Speas | 10/4/2024 | Prepare for and attend hearing on sanctions motion; confer with team and client re same. | 100% | 9.5 | $13,917.50 |
| 9/20/2024 | 9.10 | 1,570.00 | 14,287.00 | Kurt Wolfe | 10/4/2024 | Participate in sanctions hearing. | 100% | 9.1 | $14,287.00 |
| 9/20/2024 | 7.20 | 1,305.00 | 9,396.00 | Matthew Feibert | 10/4/2024 | Prepare for evidentiary hearing; attend evidentiary hearing | 100% | 7.2 | $9,396.00 |
| 9/20/2024 | 7.50 | 1,810.00 | 13,575.00 | Robert Zink | 10/4/2024 | Prepare for and attend evidentiary hearing. | 100% | 7.5 | $13,575.00 |
| 9/22/2024 | 0.10 | 1,465.00 | 146.50 | Dakota Skyler Speas | 10/4/2024 | Confer with M. Feibert re post-hearing administrative matters. | 100% | 0.1 | $146.50 |
| 9/23/2024 | 0.50 | 1,570.00 | 785.00 | Kurt Wolfe | 10/4/2024 | Review hearing transcripts. | 100% | 0.5 | $785.00 |
| 9/23/2024 | 2.00 | 1,810.00 | 3,620.00 | Robert Zink | 10/4/2024 | Prepare post hearing briefing outline; discuss strategy with co-counsel. | 100% | 2.0 | $3,620.00 |
| 9/24/2024 | 0.90 | 1,465.00 | 1,318.50 | Dakota Skyler Speas | 10/4/2024 | Confer with M. Kazmi re sanctions hearing and case strategy. | 100% | 0.9 | $1,318.50 |

| | | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | | | | |
| 9/24/2024 | 0.20 | 1,305.00 | 261.00 | Matthew Feibert | 10/4/2024 | Review scheduling order and circulate to client | | 100% | 0.2 | $261.00 |
| 9/24/2024 | 1.50 | 1,810.00 | 2,715.00 | Robert Zink | 10/4/2024 | Review hearing transcript. | | 100% | 1.5 | $2,715.00 |
| 9/25/2024 | 0.30 | 1,570.00 | 471.00 | Kurt Wolfe | 10/4/2024 | [Not Attrib. to Sanctions Mot.] | | | | |
| 9/25/2024 | 0.50 | 1,305.00 | 652.50 | Matthew Feibert | 10/4/2024 | [Not Attrib. to Sanctions Mot.] | | | | |
| 9/25/2024 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 10/4/2024 | Review hearing transcript and related legal standards. | | 100% | 3.0 | $5,430.00 |
| 9/26/2024 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 10/4/2024 | [Not Attrib. to Sanctions Mot.] | | | | |
| 9/26/2024 | 0.30 | 1,570.00 | 471.00 | Kurt Wolfe | 10/4/2024 | [Not Attrib. to Sanctions Mot.] | | | | |
| 9/27/2024 | 0.80 | 1,735.00 | 1,388.00 | Avi Perry | 10/4/2024 | Post-hearing call with team. | | 100% | 0.8 | $1,388.00 |
| 9/27/2024 | 3.40 | 1,465.00 | 4,981.00 | Dakota Skyler Speas | 10/4/2024 | Confer with K. Wolfe re [Privileged] [Privileged] [Privileged] confer with H. Kellett and M. Feibert re case strategy; confer with team client re case strategy; prepare proposed order re post-hearing briefing on sanctions motion. | | 50% | 1.7 | $2,490.50 |
| 9/27/2024 | 2.30 | 1,570.00 | 3,611.00 | Kurt Wolfe | 10/4/2024 | [Not Attrib. to Sanctions Mot.] | | | | |
| 9/27/2024 | 1.40 | 1,305.00 | 1,827.00 | Matthew Feibert | 10/4/2024 | [Not Attrib. to Sanctions Mot.] | | | | |
| 9/27/2024 | 5.00 | 1,810.00 | 9,050.00 | Robert Zink | 10/4/2024 | Review hearing record and draft conclusions of law. | | 100% | 5.0 | $9,050.00 |
| 9/29/2024 | 0.10 | 1,465.00 | 146.50 | Dakota Skyler Speas | 10/4/2024 | Confer with team re post-hearing submissions. | | 100% | 0.1 | $146.50 |
| 9/29/2024 | 0.50 | 1,570.00 | 785.00 | Kurt Wolfe | 10/4/2024 | Correspond with RZ, MF regarding briefing strategy; AP regarding email to CFTC; DS, MF regarding review of CFTC production. | | 100% | 0.5 | $785.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**EXHIBIT F – QUINN EMANUEL LEGAL FEES**

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2024 | 0.70 | 1,305.00 | 913.50 | Matthew Feibert | 10/4/2024 | Document review re: CFTC communications; emails re: printing of admitted exhibits | 100% | 0.7 | $913.50 |
| 9/30/2024 | 1.50 | 1,465.00 | 2,197.50 | Dakota Skyler Speas | 10/4/2024 | Confer with team re post-hearing submissions re sanctions motion and review correspondence from CFTC re same; confer with team re document production processes and confer with CFTC re same. | 70% | 1.1 | $1,538.25 |
| 9/30/2024 | 1.90 | 1,570.00 | 2,983.00 | Kurt Wolfe | 10/4/2024 | Draft and send correspondence to CFTC regarding production; prepare timeline of key events based on hearing testimony; correspond regarding status of in camera review. | 70% | 1.3 | $2,088.10 |
| 9/30/2024 | 0.50 | 1,305.00 | 652.50 | Matthew Feibert | 10/4/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 9/30/2024 | 4.50 | 1,810.00 | 8,145.00 | Robert Zink | 10/4/2024 | Compile factual record for draft order for court. | 100% | 4.5 | $8,145.00 |
| 9/30/2024 | 1.40 | 190.00 | 266.00 | Steven Wong | 10/4/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/1/2024 | 0.60 | 1,735.00 | 1,041.00 | Avi Perry | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/1/2024 | 0.40 | 1,465.00 | 586.00 | Dakota Skyler Speas | 11/9/2024 | Review correspondence re document production processes; review correspondence from CFTC re substitution of counsel; confer with team and CFTC re post-hearing submissions. | 50% | 0.2 | $293.00 |
| 10/1/2024 | 5.40 | 1,570.00 | 8,478.00 | Kurt Wolfe | 11/9/2024 | Review materials entered into evidence and prepare chronology; strategy meeting with RZ, MF; team re: strategy for scheduling order, closing arguments; CFTC re stipulated facts, briefing schedule. | 100% | 5.4 | $8,478.00 |
| 10/1/2024 | 8.20 | 1,305.00 | 10,701.00 | Matthew Feibert | 11/9/2024 | Work with R. Zink and K. Wolfe to prepare findings of facts for post-hearing briefing | 100% | 8.2 | $10,701.00 |
| 10/1/2024 | 2.20 | 190.00 | 418.00 | Steven Wong | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/2/2024 | 0.20 | 1,735.00 | 347.00 | Avi Perry | 11/9/2024 | [Not Attrib. to Sanc...] | | | |

| | | | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES |
|---|---|---|---|---|---|---|---|---|---|

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2024 | 0.50 | 1,465.00 | 732.50 | Dakota Skyler Speas | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/2/2024 | 0.50 | 1,570.00 | 785.00 | Kurt Wolfe | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/2/2024 | 4.40 | 1,305.00 | 5,742.00 | Matthew Feibert | 11/9/2024 | Prepare document production and confer with D. Speas and K. Wolfe re: same; prepare findings of facts for post-hearing briefing. | 80% | 3.5 | $4,593.60 |
| 10/2/2024 | 2.10 | 190.00 | 399.00 | Steven Wong | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/3/2024 | 0.60 | 1,465.00 | 879.00 | Dakota Skyler Speas | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/3/2024 | 5.50 | 1,305.00 | 7,177.50 | Matthew Feibert | 11/9/2024 | Prepare document production; confer with LTAS re: document production; prepare production cover letter; prepare findings of facts for post-hearing briefing. | 80% | 4.4 | $5,742.00 |
| 10/3/2024 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 11/9/2024 | Edit draft statement of facts. | 100% | 3.0 | $5,430.00 |
| 10/3/2024 | 2.20 | 190.00 | 418.00 | Steven Wong | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/4/2024 | 0.80 | 1,735.00 | 1,388.00 | Avi Perry | 11/9/2024 | Post-hearing briefing; team strategy call. | 100% | 0.8 | $1,388.00 |
| 10/4/2024 | 2.80 | 1,465.00 | 4,102.00 | Dakota Skyler Speas | 11/9/2024 | Confer with M. Feibert re document production processes; team call to discuss case strategy; confer with CFTC re proposed briefing schedule; review Requests for Admission from CFTC and confer with team and client re same. | 50% | 1.4 | $2,051.00 |
| 10/4/2024 | 2.30 | 1,570.00 | 3,611.00 | Kurt Wolfe | 11/9/2024 | Review CFTC RFAs; correspond with DS, MF regarding production status; strategy conference with QE, K&S regarding closing brief, argument; correspond with MF, DS regarding RFA responses; revise draft production cover letter. | 50% | 1.2 | $1,805.50 |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 10/4/2024 | 5.50 | 1,305.00 | 7,177.50 | Matthew Feibert | 11/9/2024 | Prepare document production; confer with LTAS re: document production; prepare findings of facts for post-hearing briefing; produce document production to CFTC; attend team meeting re: strategy. | 80% | 4.4 | $5,742.00 |
| 10/4/2024 | 4.20 | 1,810.00 | 7,602.00 | Robert Zink | 11/9/2024 | Edit draft statement of facts. | 100% | 4.2 | $7,602.00 |
| 10/4/2024 | 2.20 | 190.00 | 418.00 | Steven Wong | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/5/2024 | 1.60 | 1,305.00 | 2,088.00 | Matthew Feibert | 11/9/2024 | Prepare findings of facts for post-hearing briefing. | 100% | 1.6 | $2,088.00 |
| 10/6/2024 | 3.00 | 1,735.00 | 5,205.00 | Avi Perry | 11/9/2024 | Post-hearing briefing. | 100% | 3.0 | $5,205.00 |
| 10/6/2024 | 2.50 | 1,305.00 | 3,262.50 | Matthew Feibert | 11/9/2024 | Prepare findings of facts for post-hearing briefing; produce document production to CFTC | 80% | 2.0 | $2,610.00 |
| 10/7/2024 | 0.20 | 1,735.00 | 347.00 | Avi Perry | 11/9/2024 | [Not Attrib. to Sanctions Mot.]. | | | |
| 10/7/2024 | 0.30 | 1,465.00 | 439.50 | Dakota Skyler Speas | 11/9/2024 | Confer with team re post-sanctions hearing schedule and strategy; confer with CFTC re post-hearing schedule. | 100% | 0.3 | $439.50 |
| 10/7/2024 | 0.50 | 1,570.00 | 785.00 | Kurt Wolfe | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/7/2024 | 6.50 | 1,305.00 | 8,482.50 | Matthew Feibert | 11/9/2024 | Prepare findings of facts for post-hearing briefing; produce document production to CFTC | 90% | 5.9 | $7,634.25 |
| 10/8/2024 | 1.00 | 1,465.00 | 1,465.00 | Dakota Skyler Speas | 11/9/2024 | Call with CFTC to discuss post hearing submissions schedule; confer with team re same. | 100% | 1.0 | $1,465.00 |
| 10/8/2024 | 2.30 | 1,570.00 | 3,611.00 | Kurt Wolfe | 11/9/2024 | Strategy conference with RZ; correspondence from CFTC regarding interrogatory responses; research possible settlement terms; correspond with QE, K&S teams regrading closing argument strategy, briefing schedule. | 80% | 1.8 | $2,888.80 |
| 10/8/2024 | 0.40 | 1,305.00 | 522.00 | Matthew Feibert | 11/9/2024 | Attend meet and confer with CFTC. | 100% | 0.4 | $522.00 |
| 10/8/2024 | 1.50 | 1,810.00 | 2,715.00 | Robert Zink | 11/9/2024 | Review exhibits from evidentiary hearing to include in briefing materials. | 100% | 1.5 | $2,715.00 |
| 10/9/2024 | 1.80 | 1,735.00 | 3,123.00 | Avi Perry | 11/9/2024 | Meeting with team and client; draft factual stipulation. | 100% | 1.8 | $3,123.00 |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 10/9/2024 | 1.10 | 1,465.00 | 1,611.50 | Dakota Skyler Speas | 11/9/2024 | Confer with team re case strategy; confer with CFTC re sanctions motion post-hearing submissions. | 100% | 1.1 | $1,611.50 |
| 10/9/2024 | 5.90 | 1,570.00 | 9,263.00 | Kurt Wolfe | 11/9/2024 | Strategy conference with QE, K&S, M. Kazmi; review and revise draft stipulated facts. | 100% | 5.9 | $9,263.00 |
| 10/9/2024 | 1.00 | 1,305.00 | 1,305.00 | Matthew Feibert | 11/9/2024 | Attend team meeting re: strategy; prepare findings of facts for post-hearing briefing | 100% | 1.0 | $1,305.00 |
| 10/9/2024 | 1.50 | 1,810.00 | 2,715.00 | Robert Zink | 11/9/2024 | Review exhibits from evidentiary hearing to include in briefing materials. | 100% | 1.5 | $2,715.00 |
| 10/10/2024 | 3.00 | 1,735.00 | 5,205.00 | Avi Perry | 11/9/2024 | Draft factual stipulation; call regarding potential settlement terms. | 80% | 2.4 | $4,164.00 |
| 10/10/2024 | 1.80 | 1,570.00 | 2,826.00 | Kurt Wolfe | 11/9/2024 | Correspond with AP, MF regarding statement of facts. | 100% | 1.8 | $2,826.00 |
| 10/10/2024 | 1.00 | 1,305.00 | 1,305.00 | Matthew Feibert | 11/9/2024 | Confer with Canadian counsel re: case updates; prepare findings of facts for post-hearing briefing | 60% | 0.6 | $783.00 |
| 10/10/2024 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 11/9/2024 | Participate in call re: strategy and next steps; conduct legal research. | 100% | 3.0 | $5,430.00 |
| 10/11/2024 | 2.50 | 1,735.00 | 4,337.50 | Avi Perry | 11/9/2024 | Draft factual stipulation. | 100% | 2.5 | $4,337.50 |
| 10/11/2024 | 0.30 | 1,465.00 | 439.50 | Dakota Skyler Speas | 11/9/2024 | Confer with team and CFTC re proposed stipulated facts. | 100% | 0.3 | $439.50 |
| 10/11/2024 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 11/9/2024 | Edit draft findings of fact and conclusions of law. | 100% | 4.0 | $7,240.00 |
| 10/14/2024 | 0.30 | 1,465.00 | 439.50 | Dakota Skyler Speas | 11/9/2024 | Confer with R. Zink re case strategy; confer with CFTC re sanctions hearing briefing schedule. | 100% | 0.3 | $439.50 |
| 10/14/2024 | 0.40 | 1,570.00 | 628.00 | Kurt Wolfe | 11/9/2024 | Correspond with QE, K&S teams regarding strategy for stipulated facts; confer with RZ regarding settlement strategy. | 80% | 0.3 | $502.40 |
| 10/15/2024 | 0.30 | 1,735.00 | 520.50 | Avi Perry | 11/9/2024 | Team strategy call. | 100% | 0.3 | $520.50 |
| 10/15/2024 | 0.60 | 1,465.00 | 879.00 | Dakota Skyler Speas | 11/9/2024 | Confer with team re case strategy. | 100% | 0.6 | $879.00 |
| 10/15/2024 | 1.30 | 1,305.00 | 1,696.50 | Matthew Feibert | 11/9/2024 | Attend team meeting re: strategy; emails re: hearing exhibits; re-label and ship hearing exhibits | 100% | 1.3 | $1,696.50 |
| 10/15/2024 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 11/9/2024 | Edit draft statement of facts. | 100% | 3.0 | $5,430.00 |
| 10/16/2024 | 2.00 | 1,735.00 | 3,470.00 | Avi Perry | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |

## EXHIBIT F – QUINN EMANUEL LEGAL FEES

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2024 | 0.60 | 1,465.00 | 879.00 | Dakota Skyler Speas | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/16/2024 | 1.40 | 1,570.00 | 2,198.00 | Kurt Wolfe | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/16/2024 | 1.70 | 1,305.00 | 2,218.50 | Matthew Feibert | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/17/2024 | 0.60 | 1,465.00 | 879.00 | Dakota Skyler Speas | 11/9/2024 | Confer with CFTC re meet and confer call re written discovery; review special master invoices and confer with team re same; revise proposed stipulated facts. | 50% | 0.3 | $439.50 |
| 10/17/2024 | 0.20 | 1,305.00 | 261.00 | Matthew Feibert | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/17/2024 | 1.00 | 1,810.00 | 1,810.00 | Robert Zink | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/18/2024 | 0.90 | 1,465.00 | 1,318.50 | Dakota Skyler Speas | 11/9/2024 | Call with Stikeman and K&S to discuss case strategy; confer with M. Feibert re sanctions hearing exhibits. | 100% | 0.9 | $1,318.50 |
| 10/18/2024 | 0.60 | 1,570.00 | 942.00 | Kurt Wolfe | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/18/2024 | 0.60 | 1,305.00 | 783.00 | Matthew Feibert | 11/9/2024 | Document review re: CFTC productions. | 100% | 0.6 | $783.00 |
| 10/18/2024 | 2.00 | 1,810.00 | 3,620.00 | Robert Zink | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/18/2024 | 1.20 | 190.00 | 228.00 | Steven Wong | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/20/2024 | 8.00 | 1,465.00 | 11,720.00 | Dakota Skyler Speas | 11/9/2024 | Review evidence from sanctions hearing and revise proposed statement of stipulated facts; confer with team re same. | 100% | 8.0 | $11,720.00 |
| 10/21/2024 | 0.20 | 1,735.00 | 347.00 | Avi Perry | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/21/2024 | 0.60 | 1,465.00 | 879.00 | Dakota Skyler Speas | 11/9/2024 | Update M. Kazmi re case status; analyze opinion from J. Pascal re in camera review and confer with team and client re same. | 100% | 0.6 | $879.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 10/21/2024 | 0.60 | 1,570.00 | 942.00 | Kurt Wolfe | 11/9/2024 | Confer with AP, RZ regarding [Privileged] review Pascal decision regarding in camera review. | 80% | 0.5 | $753.60 |
| 10/21/2024 | 5.60 | 1,305.00 | 7,308.00 | Matthew Feibert | 11/9/2024 | Prepare findings of facts for post-hearing briefing. | 100% | 5.6 | $7,308.00 |
| 10/21/2024 | 3.50 | 1,810.00 | 6,335.00 | Robert Zink | 12/9/2024 | Review materials in connection with draft statement of facts. | 100% | 3.5 | $6,335.00 |
| 10/22/2024 | 0.50 | 1,735.00 | 867.50 | Avi Perry | 11/9/2024 | [Not Attrib. to S...] | | | |
| 10/22/2024 | 1.10 | 1,465.00 | 1,611.50 | Dakota Skyler Speas | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/22/2024 | 0.60 | 1,570.00 | 942.00 | Kurt Wolfe | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/22/2024 | 1.80 | 1,305.00 | 2,349.00 | Matthew Feibert | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/22/2024 | 3.50 | 1,810.00 | 6,335.00 | Robert Zink | 12/9/2024 | Edit draft statement of facts. | 100% | 3.5 | $6,335.00 |
| 10/22/2024 | 0.80 | 190.00 | 152.00 | Steven Wong | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/23/2024 | 1.30 | 1,465.00 | 1,904.50 | Dakota Skyler Speas | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/23/2024 | 0.40 | 1,570.00 | 628.00 | Kurt Wolfe | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/23/2024 | 2.00 | 1,810.00 | 3,620.00 | Robert Zink | 12/9/2024 | Edit draft statement of facts. | 100% | 2.0 | $3,620.00 |
| 10/24/2024 | 1.70 | 1,465.00 | 2,490.50 | Dakota Skyler Speas | 11/9/2024 | Confer with R. Zink re exhibits for proposed statement of stipulated facts; confer with M. Feibert re RFA responses and discovery strategy. | 50% | 0.9 | $1,245.25 |
| 10/24/2024 | 3.50 | 1,305.00 | 4,567.50 | Matthew Feibert | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/25/2024 | 2.50 | 1,810.00 | 4,525.00 | Robert Zink | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/28/2024 | 4.10 | 1,305.00 | 5,350.50 | Matthew Feibert | 11/9/2024 | Prepare findings of facts for post-hearing briefing. | 100% | 4.1 | $5,350.50 |
| 10/28/2024 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 12/9/2024 | Edit draft statement of facts. | 100% | 4.0 | $7,240.00 |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 10/29/2024 | 1.00 | 1,465.00 | 1,465.00 | Dakota Skyler Speas | 11/9/2024 | Revise proposed statement of stipulated facts re sanctions motion and confer with R. Zink re same; team call to discuss case strategy. | 100% | 1.0 | $1,465.00 |
| 10/29/2024 | 0.50 | 1,570.00 | 785.00 | Kurt Wolfe | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/29/2024 | 0.30 | 1,305.00 | 391.50 | Matthew Feibert | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/29/2024 | 6.00 | 1,810.00 | 10,860.00 | Robert Zink | 12/9/2024 | Research applicable sanctions law and edit draft statement of facts. | 100% | 6.0 | $10,860.00 |
| 10/30/2024 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/30/2024 | 1.00 | 1,305.00 | 1,305.00 | Matthew Feibert | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/30/2024 | 3.50 | 1,810.00 | 6,335.00 | Robert Zink | 12/9/2024 | Research applicable sanctions law. | 100% | 3.5 | $6,335.00 |
| 10/31/2024 | 0.50 | 1,735.00 | 867.50 | Avi Perry | 11/9/2024 | Team meeting. | 100% | 0.5 | $867.50 |
| 10/31/2024 | 0.90 | 1,465.00 | 1,318.50 | Dakota Skyler Speas | 11/9/2024 | Team call to discuss case strategy and sanctions motion briefing; confer with CFTC re briefing schedule. | 100% | 0.9 | $1,318.50 |
| 10/31/2024 | 0.90 | 1,570.00 | 1,413.00 | Kurt Wolfe | 11/9/2024 | Prepare for and strategy conference with QE, K&S regarding sanctions motion; correspond regarding responses to RFAs. | 80% | 0.7 | $1,130.40 |
| 10/31/2024 | 0.40 | 1,305.00 | 522.00 | Matthew Feibert | 11/9/2024 | Attend team meeting re: strategy and action items. | 100% | 0.4 | $522.00 |
| 10/31/2024 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 12/9/2024 | Participate in team call re: filing strategy (1); edit draft submission (2). | 100% | 3.0 | $5,430.00 |
| 11/1/2024 | 1.90 | 1,465.00 | 2,783.50 | Dakota Skyler Speas | 12/9/2024 | Confer with team re post-hearing submission schedule for sanctions motion; confer with Stikeman re [Privileged] confer with M. Kazmi re case strategy. | 80% | 1.5 | $2,226.80 |
| 11/1/2024 | 1.60 | 1,570.00 | 2,512.00 | Kurt Wolfe | 12/9/2024 | Correspond with CFTC regarding briefing schedule. [Privileged] correspond with QE, K&S teams regarding strategy for same; strategy conference with Stikeman [Privileged] draft email to CFTC regarding [Privileged] sanctions hearing. | 80% | 1.3 | $2,009.60 |

140

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | | | |
| 11/1/2024 | 4.80 | 1,305.00 | 6,264.00 | Matthew Feibert | 12/9/2024 | Prepare findings of facts for post-hearing briefing | 100% | 4.8 | $6,264.00 |
| 11/1/2024 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 12/9/2024 | Research applicable legal standards and edit draft legal argument. | 100% | 4.0 | $7,240.00 |
| 11/3/2024 | 0.30 | 1,465.00 | 439.50 | Dakota Skyler Speas | 12/9/2024 | Confer with team re post-hearing submissions for sanctions motion. | 100% | 0.3 | $439.50 |
| 11/4/2024 | 5.00 | 1,735.00 | 8,675.00 | Avi Perry | 12/9/2024 | Post-hearing briefing. | 100% | 5.0 | $8,675.00 |
| 11/4/2024 | 1.10 | 1,465.00 | 1,611.50 | Dakota Skyler Speas | 12/9/2024 | Confer with CFTC and team re post-hearing submissions for sanctions motion and status conference with Judge Linares; review and revise proposed statement of stipulated facts. | 100% | 1.1 | $1,611.50 |
| 11/4/2024 | 0.30 | 1,570.00 | 471.00 | Kurt Wolfe | 12/9/2024 | Correspond with CFTC regarding proposed status hearing; correspond with QE team regarding responses to CFTC RFAs. | 50% | 0.2 | $235.50 |
| 11/4/2024 | 6.60 | 1,305.00 | 8,613.00 | Matthew Feibert | 12/9/2024 | Prepare findings of facts for post-hearing briefing; prepare objections and responses to CFTC's Requests for Admissions | 50% | 3.3 | $4,306.50 |
| 11/4/2024 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 4.0 | $7,240.00 |
| 11/5/2024 | 4.50 | 1,735.00 | 7,807.50 | Avi Perry | 12/9/2024 | Post-hearing briefing. | 100% | 4.5 | $7,807.50 |
| 11/5/2024 | 1.60 | 1,465.00 | 2,344.00 | Dakota Skyler Speas | 12/9/2024 | Review and revise proposed statement of stipulated facts and confer with team re same. | 100% | 1.6 | $2,344.00 |
| 11/5/2024 | 0.10 | 1,570.00 | 157.00 | Kurt Wolfe | 12/9/2024 | Correspond with QE team regarding statement of facts. | 100% | 0.1 | $157.00 |
| 11/5/2024 | 1.00 | 1,305.00 | 1,305.00 | Matthew Feibert | 12/9/2024 | Prepare findings of facts for post-hearing briefing | 100% | 1.0 | $1,305.00 |
| 11/5/2024 | 8.00 | 1,810.00 | 14,480.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 8.0 | $14,480.00 |
| 11/6/2024 | 0.60 | 1,570.00 | 942.00 | Kurt Wolfe | 12/9/2024 | Correspond with QE, K&S teams regarding statement of facts, ROs to RFAs. | 50% | 0.3 | $471.00 |
| 11/6/2024 | 1.00 | 1,305.00 | 1,305.00 | Matthew Feibert | 12/9/2024 | [Not Attrib. to Sanctions Mot.] ▬▬▬▬▬▬ | | | |
| 11/6/2024 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 4.0 | $7,240.00 |
| 11/7/2024 | 0.20 | 1,570.00 | 314.00 | Kurt Wolfe | 12/9/2024 | Review draft statement of facts. | 100% | 0.2 | $314.00 |
| 11/7/2024 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 4.0 | $7,240.00 |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 11/8/2024 | 1.10 | 1,570.00 | 1,727.00 | Kurt Wolfe | 12/9/2024 | Review and revise draft statement of facts and correspond with MF regarding same; review M. Kazmi edits to statement of facts; conference with M. Kazmi regarding same. | 100% | 1.1 | $1,727.00 |
| 11/8/2024 | 2.50 | 1,305.00 | 3,262.50 | Matthew Feibert | 12/9/2024 | Prepare and transmit proposed stipulated findings of facts for post-hearing briefing | 100% | 2.5 | $3,262.50 |
| 11/8/2024 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 4.0 | $7,240.00 |
| 11/11/2024 | 6.50 | 1,570.00 | 10,205.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/11/2024 | 2.60 | 1,305.00 | 3,393.00 | Matthew Feibert | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/11/2024 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 3.0 | $5,430.00 |
| 11/12/2024 | 5.40 | 1,570.00 | 8,478.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/12/2024 | 4.60 | 1,305.00 | 6,003.00 | Matthew Feibert | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/12/2024 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief | 100% | 4.0 | $7,240.00 |
| 11/13/2024 | 0.30 | 1,735.00 | 520.50 | Avi Perry | 12/9/2024 | [Not Attrib. to Sanctions] | | | |
| 11/13/2024 | 2.00 | 1,570.00 | 3,140.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/13/2024 | 1.40 | 1,305.00 | 1,827.00 | Matthew Feibert | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/13/2024 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 4.0 | $7,240.00 |
| 11/14/2024 | 1.00 | 1,305.00 | 1,305.00 | Matthew Feibert | 12/9/2024 | Attend team meeting re: preparation for upcoming status conference; prepare outline for status conference | 100% | 1.0 | $1,305.00 |
| 11/15/2024 | 0.10 | 1,465.00 | 146.50 | Dakota Skyler Speas | 12/9/2024 | Confer with M. Kazmi re post-hearing submissions. | 100% | 0.1 | $146.50 |

142

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 11/15/2024 | 1.80 | 1,570.00 | 2,826.00 | Kurt Wolfe | 12/9/2024 | Prepare for and status conference with Judge Linares; revise draft ROs to CFTC RFAs; review CFTC response to draft stipulated facts. | 80% | 1.4 | $2,260.80 |
| 11/15/2024 | 2.20 | 1,305.00 | 2,871.00 | Matthew Feibert | 12/9/2024 | Prepare responses and objections to CFTC Requests for Admission; attend status conference before Judge Linares | 30% | 0.7 | $861.30 |
| 11/15/2024 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 4.0 | $7,240.00 |
| 11/16/2024 | 2.80 | 1,305.00 | 3,654.00 | Matthew Feibert | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/17/2024 | 1.60 | 1,465.00 | 2,344.00 | Dakota Skyler Speas | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/17/2024 | 2.30 | 1,570.00 | 3,611.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/18/2024 | 0.80 | 1,735.00 | 1,388.00 | Avi Perry | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/18/2024 | 0.80 | 1,465.00 | 1,172.00 | Dakota Skyler Speas | 12/9/2024 | Confer with team re responses and objections to written discovery requests; review correspondence re post-hearing submissions. | 50% | 0.4 | $586.00 |
| 11/18/2024 | 4.30 | 1,570.00 | 6,751.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/18/2024 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 3.0 | $5,430.00 |
| 11/19/2024 | 1.20 | 1,735.00 | 2,082.00 | Avi Perry | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/19/2024 | 2.60 | 1,465.00 | 3,809.00 | Dakota Skyler Speas | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/19/2024 | 2.00 | 1,570.00 | 3,140.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/19/2024 | 5.10 | 1,305.00 | 6,655.50 | Matthew Feibert | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/19/2024 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 3.0 | $5,430.00 |
| 11/20/2024 | 0.40 | 1,465.00 | 586.00 | Dakota Skyler Speas | 12/9/2024 | Confer with team re draft responses and objections to CFTC's requests for admission; review correspondence re post-sanctions hearing submissions. | 50% | 0.2 | $293.00 |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 11/20/2024 | 1.10 | 1,570.00 | 1,727.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/20/2024 | 2.50 | 1,305.00 | 3,262.50 | Matthew Feibert | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/20/2024 | 3.50 | 1,810.00 | 6,335.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 3.5 | $6,335.00 |
| 11/21/2024 | 3.20 | 1,465.00 | 4,688.00 | Dakota Skyler Speas | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/21/2024 | 1.10 | 1,570.00 | 1,727.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/21/2024 | 3.30 | 1,305.00 | 4,306.50 | Matthew Feibert | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/22/2024 | 2.50 | 1,735.00 | 4,337.50 | Avi Perry | 12/9/2024 | Post-hearing briefing. | 100% | 2.5 | $4,337.50 |
| 11/22/2024 | 0.30 | 1,465.00 | 439.50 | Dakota Skyler Speas | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/22/2024 | 2.90 | 1,570.00 | 4,553.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/22/2024 | 2.10 | 1,305.00 | 2,740.50 | Matthew Feibert | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/24/2024 | 1.20 | 1,735.00 | 2,082.00 | Avi Perry | 12/9/2024 | Objections to RFAs; post-hearing briefing. | 50% | 0.6 | $1,041.00 |
| 11/24/2024 | 0.10 | 1,465.00 | 146.50 | Dakota Skyler Speas | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/24/2024 | 0.50 | 1,570.00 | 785.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/24/2024 | 1.10 | 1,305.00 | 1,435.50 | Matthew Feibert | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/25/2024 | 1.00 | 1,735.00 | 1,735.00 | Avi Perry | 12/9/2024 | Post-hearing briefing. | 100% | 1.0 | $1,735.00 |
| 11/25/2024 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/25/2024 | 0.60 | 1,570.00 | 942.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2024 | 6.70 | 1,305.00 | 8,743.50 | Matthew Feibert | 12/9/2024 | Prepare legal standards section for post-hearing briefing; prepare and serve objections and responses to CFTC's Requests for Admissions; confer with Canadian counsel re: strategy; emails re: proposed findings of fact | 70% | 4.7 | $6,120.45 |
| 11/25/2024 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 3.0 | $5,430.00 |
| 11/26/2024 | 3.50 | 1,735.00 | 6,072.50 | Avi Perry | 12/9/2024 | Team meeting; meet-and-confer with CFTC; post-hearing briefing. | 100% | 3.5 | $6,072.50 |
| 11/26/2024 | 1.00 | 1,465.00 | 1,465.00 | Dakota Skyler Speas | 12/9/2024 | Review correspondence re post-sanctions hearing brief; confer with team re case strategy. | 100% | 1.0 | $1,465.00 |
| 11/26/2024 | 1.00 | 1,570.00 | 1,570.00 | Kurt Wolfe | 12/9/2024 | Strategy conference with QE, K&S regarding sanctions brief, closing argument. | 100% | 1.0 | $1,570.00 |
| 11/26/2024 | 3.00 | 1,305.00 | 3,915.00 | Matthew Feibert | 12/9/2024 | Prepare post-hearing brief; attend team meeting re: strategy and action items; prepare summary of relevant deadlines and schedule; confer with A. Perry and D. Snodgross re: stipulated facts | 100% | 3.0 | $3,915.00 |
| 11/27/2024 | 2.50 | 1,735.00 | 4,337.50 | Avi Perry | 12/9/2024 | Post-hearing briefing. | 100% | 2.5 | $4,337.50 |
| 11/27/2024 | 0.40 | 1,465.00 | 586.00 | Dakota Skyler Speas | 12/9/2024 | Review correspondence re post-sanctions hearing submissions and related legal research. | 100% | 0.4 | $586.00 |
| 11/27/2024 | 1.10 | 1,570.00 | 1,727.00 | Kurt Wolfe | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/27/2024 | 0.30 | 1,305.00 | 391.50 | Matthew Feibert | 12/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| 11/27/2024 | 5.00 | 1,810.00 | 9,050.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 5.0 | $9,050.00 |
| 11/28/2024 | 0.60 | 1,570.00 | 942.00 | Kurt Wolfe | 12/9/2024 | Review post-hearing brief; correspond with QE team regarding privilege review. | 100% | 0.6 | $942.00 |
| 11/29/2024 | 6.00 | 1,810.00 | 10,860.00 | Robert Zink | 12/9/2024 | Edited draft Sanctions brief. | 100% | 6.0 | $10,860.00 |
| 12/2/2024 | 0.30 | 1,570.00 | 471.00 | Kurt Wolfe | 1/20/2025 | Review CFTC's proposed revised statement of facts. | 100% | 0.3 | $471.00 |
| 12/2/2024 | 0.50 | 1,305.00 | 652.50 | Matthew Feibert | 1/20/2025 | Review proposed CFTC's proposed changes to stipulated facts and emails re: same | 100% | 0.5 | $652.50 |
| 12/3/2024 | 2.50 | 1,735.00 | 4,337.50 | Avi Perry | 1/20/2025 | Post-hearing briefing. | 100% | 2.5 | $4,337.50 |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2024 | 5.00 | 1,570.00 | 7,850.00 | Kurt Wolfe | 1/20/2025 | Strategy conference with QE, K&S teams; correspond with RZ, AP regarding post-hearing brief; correspond with MF regarding brief edits; revise draft post-hearing brief. | 100% | 5.0 | $7,850.00 |
| 12/3/2024 | 6.00 | 1,305.00 | 7,830.00 | Matthew Feibert | 1/20/2025 | Prepare post-hearing brief; attend team meeting re: strategy and action items; document review re: response to CFTC RFPs | 80% | 4.8 | $6,264.00 |
| 12/3/2024 | 4.50 | 1,810.00 | 8,145.00 | Robert Zink | 1/20/2025 | Prepared for evidentiary hearing. | 100% | 4.5 | $8,145.00 |
| 12/4/2024 | 4.00 | 1,735.00 | 6,940.00 | Avi Perry | 1/20/2025 | Post-hearing briefing. | 100% | 4.0 | $6,940.00 |
| 12/4/2024 | 6.30 | 1,570.00 | 9,891.00 | Kurt Wolfe | 1/20/2025 | Draft post-hearing brief; correspond with QE team re: same. | 100% | 6.3 | $9,891.00 |
| 12/4/2024 | 3.80 | 1,305.00 | 4,959.00 | Matthew Feibert | 1/20/2025 | Prepare post-hearing brief; document review re: response to CFTC RFPs | 80% | 3.0 | $3,967.20 |
| 12/5/2024 | 5.00 | 1,735.00 | 8,675.00 | Avi Perry | 1/20/2025 | Post-hearing briefing. | 100% | 5.0 | $8,675.00 |
| 12/5/2024 | 2.70 | 1,570.00 | 4,239.00 | Kurt Wolfe | 1/20/2025 | Draft post-hearing brief; confer with AP, MF regarding strategy for same; correspond with QE, K&S teams regarding post-hearing brief; correspond with M. Kazmi regarding post-hearing brief. | 100% | 2.7 | $4,239.00 |
| 12/5/2024 | 3.60 | 1,305.00 | 4,698.00 | Matthew Feibert | 1/20/2025 | Prepare post-hearing brief | 100% | 3.6 | $4,698.00 |
| 12/6/2024 | 4.00 | 1,735.00 | 6,940.00 | Avi Perry | 1/20/2025 | Post-hearing briefing. | 100% | 4.0 | $6,940.00 |
| 12/6/2024 | 4.70 | 1,570.00 | 7,379.00 | Kurt Wolfe | 1/20/2025 | Correspond with QE, K&S teams regarding post-hearing brief; review edits from RZ, C. Carpenito; revise draft post-hearing brief. | 100% | 4.7 | $7,379.00 |
| 12/6/2024 | 1.00 | 1,305.00 | 1,305.00 | Matthew Feibert | 1/20/2025 | Prepare post-hearing brief; attend client meeting re: post-hearing brief | 100% | 1.0 | $1,305.00 |
| 12/6/2024 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 1/20/2025 | Prepared for evidentiary hearing. | 100% | 4.0 | $7,240.00 |
| 12/7/2024 | 0.40 | 1,570.00 | 628.00 | Kurt Wolfe | 1/20/2025 | Prepare evidentiary hearing closing presentation. | 100% | 0.4 | $628.00 |
| 12/8/2024 | 0.10 | 1,570.00 | 157.00 | Kurt Wolfe | 1/20/2025 | Correspond with RZ regarding strategy for closing. | 100% | 0.1 | $157.00 |
| 12/9/2024 | 6.10 | 1,570.00 | 9,577.00 | Kurt Wolfe | 1/20/2025 | Prepare evidentiary hearing closing presentation; confer with RZ regarding same; correspond with MF regarding ROG responses; correspond with CFTC regarding production requests. | 80% | 4.9 | $7,661.60 |

146

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 12/9/2024 | 3.20 | 1,305.00 | 4,176.00 | Matthew Feibert | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/10/2024 | 1.00 | 1,735.00 | 1,735.00 | Avi Perry | 1/20/2025 | Prepare for hearing. | 100% | 1.0 | $1,735.00 |
| 12/10/2024 | 9.00 | 1,570.00 | 14,130.00 | Kurt Wolfe | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/10/2024 | 2.00 | 1,305.00 | 2,610.00 | Matthew Feibert | 1/20/2025 | Attend team meeting re: strategy and action items; review and analyze CFTC post-hearing brief | 100% | 2.0 | $2,610.00 |
| 12/11/2024 | 6.10 | 1,570.00 | 9,577.00 | Kurt Wolfe | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/12/2024 | 5.00 | 1,735.00 | 8,675.00 | Avi Perry | 1/20/2025 | Prepare for hearing. | 100% | 5.0 | $8,675.00 |
| 12/12/2024 | 10.80 | 1,570.00 | 16,956.00 | Kurt Wolfe | 1/20/2025 | Draft closing deck; strategy conference with RZ, AP, MF; review and revise draft interrogatory responses. | 80% | 8.6 | $13,564.80 |
| 12/12/2024 | 7.00 | 1,305.00 | 9,135.00 | Matthew Feibert | 1/20/2025 | Attend team meeting to prepare presentation for closing argument | 100% | 7.0 | $9,135.00 |
| 12/12/2024 | 6.00 | 1,810.00 | 10,860.00 | Robert Zink | 1/20/2025 | Prepared for evidentiary hearing. | 100% | 6.0 | $10,860.00 |
| 12/13/2024 | 4.00 | 1,570.00 | 6,280.00 | Kurt Wolfe | 1/20/2025 | Conference with RZ, MF regarding deck, strategy; revise draft presentation for closing argument. | 100% | 4.0 | $6,280.00 |
| 12/13/2024 | 3.20 | 1,305.00 | 4,176.00 | Matthew Feibert | 1/20/2025 | Work with R. Zink and K. Wolfe re: closing arguments; prepare amended responses and objections to CFTC interrogatories and emails re: same. | 80% | 2.6 | $3,340.80 |
| 12/13/2024 | 6.00 | 1,810.00 | 10,860.00 | Robert Zink | 1/20/2025 | Prepared for evidentiary hearing. | 100% | 6.0 | $10,860.00 |
| 12/14/2024 | 0.20 | 1,305.00 | 261.00 | Matthew Feibert | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/15/2024 | 0.70 | 1,305.00 | 913.50 | Matthew Feibert | 1/20/2025 | Proofread closing argument presentation | 100% | 0.7 | $913.50 |
| 12/16/2024 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 1/20/2025 | Review post-hearing submissions re motion for sanctions. | 100% | 0.2 | $293.00 |
| 12/16/2024 | 1.30 | 1,570.00 | 2,041.00 | Kurt Wolfe | 1/20/2025 | Prepare for closing argument; confer with RZ regarding same. | 100% | 1.3 | $2,041.00 |

**EXHIBIT F – QUINN EMANUEL LEGAL FEES**

| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2024 | 6.80 | 1,305.00 | 8,874.00 | Matthew Feibert | 1/20/2025 | Prepare presentation for closing argument; document review re: CFTC RFPs | 80% | 5.4 | $7,099.20 |
| 12/16/2024 | 8.00 | 1,810.00 | 14,480.00 | Robert Zink | 1/20/2025 | Prepared for evidentiary hearing. | 100% | 8.0 | $14,480.00 |
| 12/17/2024 | 1.50 | 1,735.00 | 2,602.50 | Avi Perry | 1/20/2025 | Prepare for hearing. | 100% | 1.5 | $2,602.50 |
| 12/17/2024 | 9.10 | 1,570.00 | 14,287.00 | Kurt Wolfe | 1/20/2025 | Revise deck for closing argument; review evidence entered during Evidentiary Hearing; team strategy call and prep session; correspond with MF regarding deck. | 100% | 9.1 | $14,287.00 |
| 12/17/2024 | 8.00 | 1,305.00 | 10,440.00 | Matthew Feibert | 1/20/2025 | Attend team meeting re: preparation for closing arguments; prepare closing argument presentation | 100% | 8.0 | $10,440.00 |
| 12/17/2024 | 8.00 | 1,810.00 | 14,480.00 | Robert Zink | 1/20/2025 | Prepared for evidentiary hearing. | 100% | 8.0 | $14,480.00 |
| 12/18/2024 | 9.00 | 1,735.00 | 15,615.00 | Avi Perry | 1/20/2025 | Hearing, and travel to DC. | 100% | 9.0 | $15,615.00 |
| 12/18/2024 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 1/20/2025 | Review [Privileged] confer with M. Feibert re closing arguments re sanctions motion. | 100% | 0.2 | $293.00 |
| 12/18/2024 | 8.50 | 1,570.00 | 13,345.00 | Kurt Wolfe | 1/20/2025 | Prepare for and attend closing argument; debrief with AP, RZ, C. Carpenter. | 100% | 8.5 | $13,345.00 |
| 12/18/2024 | 5.50 | 1,305.00 | 7,177.50 | Matthew Feibert | 1/20/2025 | Prepare for and attend closing arguments | 100% | 5.5 | $7,177.50 |
| 12/18/2024 | 8.00 | 1,810.00 | 14,480.00 | Robert Zink | 1/20/2025 | Prepared for and attended evidentiary hearing. | 100% | 8.0 | $14,480.00 |
| 12/19/2024 | 0.30 | 1,465.00 | 439.50 | Dakota Skyler Speas | 1/20/2025 | Confer with M. Feibert re sanctions hearing closing arguments. | 100% | 0.3 | $439.50 |
| 12/19/2024 | 2.70 | 1,570.00 | 4,239.00 | Kurt Wolfe | 1/20/2025 | Correspond with MF re: production status; prepare CFTC production; legal research regarding Rule 11 [Privileged] confer with RZ [Privileged] [Privileged] | 70% | 1.9 | $2,967.30 |
| 12/19/2024 | 2.50 | 1,305.00 | 3,262.50 | Matthew Feibert | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/19/2024 | 5.50 | 1,810.00 | 9,955.00 | Robert Zink | 1/20/2025 | Met with client and Canadian counsel; organized factual record and exhibits; researched [Privileged] [Privileged] sanctions. | 100% | 5.5 | $9,955.00 |
| 12/20/2024 | 0.50 | 1,735.00 | 867.50 | Avi Perry | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2024 | 4.00 | 1,570.00 | 6,280.00 | Kurt Wolfe | 1/20/2025 | Legal research regarding Rule 11 [Privileged] strategy conference with AP, RZ regarding [Privileged] [Privileged] correspond with MF regarding production status; finalize production; correspond with CFTC regarding same; correspond with MF regarding production cover letter. | 50% | 2.0 | $3,140.00 |
| 12/20/2024 | 2.10 | 1,305.00 | 2,740.50 | Matthew Feibert | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/20/2024 | 1.50 | 1,810.00 | 2,715.00 | Robert Zink | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/22/2024 | 0.70 | 1,465.00 | 1,025.50 | Dakota Skyler Speas | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/22/2024 | 3.10 | 1,570.00 | 4,867.00 | Kurt Wolfe | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/22/2024 | 0.30 | 1,305.00 | 391.50 | Matthew Feibert | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/23/2024 | 4.50 | 1,570.00 | 7,065.00 | Kurt Wolfe | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/23/2024 | 0.50 | 1,305.00 | 652.50 | Matthew Feibert | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/26/2024 | 2.30 | 1,465.00 | 3,369.50 | Dakota Skyler Speas | 1/20/2025 | Review post-hearing submissions re sanctions motion; confer with K. Wolfe [Privileged] [Privileged] | 80% | 1.8 | $2,695.60 |
| 12/26/2024 | 0.20 | 1,570.00 | 314.00 | Kurt Wolfe | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/27/2024 | 0.50 | 1,735.00 | 867.50 | Avi Perry | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/27/2024 | 1.60 | 1,570.00 | 2,512.00 | Kurt Wolfe | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/27/2024 | 6.00 | 1,810.00 | 10,860.00 | Robert Zink | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/28/2024 | 1.50 | 1,570.00 | 2,355.00 | Kurt Wolfe | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 12/28/2024 | 8.50 | 1,810.00 | 15,385.00 | Robert Zink | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/31/2024 | 0.80 | 1,570.00 | 1,256.00 | Kurt Wolfe | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 12/31/2024 | 2.00 | 1,810.00 | 3,620.00 | Robert Zink | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/2/2025 | 3.20 | 1,465.00 | 4,688.00 | Dakota Skyler Speas | 2/18/2025 | Analyze transcript from sanctions hearing closing arguments; review [Privileged] [Privileged] | 80% | 2.6 | $3,750.40 |
| 1/3/2025 | 2.00 | 1,810.00 | 3,620.00 | Robert Zink | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/7/2025 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 2/18/2025 | Review correspondence from CFTC re performance reviews of CFTC personnel and confer with team re same. | 100% | 0.2 | $293.00 |
| 1/7/2025 | 0.30 | 1,305.00 | 391.50 | Matthew Feibert | 2/18/2025 | Review correspondence from CFTC and emails re: same | 100% | 0.3 | $391.50 |
| 1/8/2025 | 0.70 | 1,465.00 | 1,025.50 | Dakota Skyler Speas | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/9/2025 | 1.00 | 1,735.00 | 1,735.00 | Avi Perry | 2/18/2025 | [Not Attrib.] | | | |
| 1/9/2025 | 2.20 | 1,465.00 | 3,223.00 | Dakota Skyler Speas | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/9/2025 | 5.20 | 1,735.00 | 9,022.00 | Kurt Wolfe | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/9/2025 | 1.50 | 1,305.00 | 1,957.50 | Matthew Feibert | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/9/2025 | 3.50 | 1,810.00 | 6,335.00 | Robert Zink | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/10/2025 | 1.00 | 1,735.00 | 1,735.00 | Avi Perry | 2/18/2025 | [Not Attrib. t] | | | |
| 1/10/2025 | 1.00 | 1,465.00 | 1,465.00 | Dakota Skyler Speas | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 1/10/2025 | 3.50 | 1,735.00 | 6,072.50 | Kurt Wolfe | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/10/2025 | 1.30 | 1,305.00 | 1,696.50 | Matthew Feibert | 2/18/2025 | | | | |
| 1/10/2025 | 3.50 | 1,810.00 | 6,335.00 | Robert Zink | 2/18/2025 | | | | |
| 1/11/2025 | 0.10 | 1,735.00 | 173.50 | Kurt Wolfe | 2/18/2025 | | | | |
| 1/13/2025 | 0.50 | 1,735.00 | 867.50 | Avi Perry | 2/18/2025 | | | | |
| 1/13/2025 | 0.50 | 1,465.00 | 732.50 | Dakota Skyler Speas | 2/18/2025 | | | | |
| 1/13/2025 | 0.90 | 1,735.00 | 1,561.50 | Kurt Wolfe | 2/18/2025 | | | | |
| 1/13/2025 | 2.50 | 1,810.00 | 4,525.00 | Robert Zink | 2/18/2025 | | | | |
| 1/14/2025 | 0.30 | 1,465.00 | 439.50 | Dakota Skyler Speas | 2/18/2025 | | | | |
| 1/14/2025 | 1.20 | 1,735.00 | 2,082.00 | Kurt Wolfe | 2/18/2025 | | | | |
| 1/15/2025 | 0.50 | 1,735.00 | 867.50 | Avi Perry | 2/18/2025 | | | | |
| 1/15/2025 | 0.70 | 1,465.00 | 1,025.50 | Dakota Skyler Speas | 2/18/2025 | | | | |
| 1/15/2025 | 1.70 | 1,735.00 | 2,949.50 | Kurt Wolfe | 2/18/2025 | | | | |
| 1/16/2025 | 0.80 | 1,735.00 | 1,388.00 | Avi Perry | 2/18/2025 | | | | |
| 1/16/2025 | 1.60 | 1,735.00 | 2,776.00 | Kurt Wolfe | 2/18/2025 | | | | |
| 1/17/2025 | 0.60 | 1,465.00 | 879.00 | Dakota Skyler Speas | 2/18/2025 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 1/17/2025 | 3.80 | 1,735.00 | 6,593.00 | Kurt Wolfe | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/17/2025 | 0.30 | 1,305.00 | 391.50 | Matthew Feibert | 2/18/2025 | | | | |
| 1/17/2025 | 2.00 | 1,810.00 | 3,620.00 | Robert Zink | 2/18/2025 | | | | |
| 1/22/2025 | 0.10 | 1,465.00 | 146.50 | Dakota Skyler Speas | 2/18/2025 | | | | |
| 1/23/2025 | 0.10 | 1,465.00 | 146.50 | Dakota Skyler Speas | 2/18/2025 | | | | |
| 1/23/2025 | 0.10 | 1,735.00 | 173.50 | Kurt Wolfe | 2/18/2025 | | | | |
| 1/24/2025 | 0.70 | 1,465.00 | 1,025.50 | Dakota Skyler Speas | 2/18/2025 | | | | |
| 1/24/2025 | 0.10 | 1,735.00 | 173.50 | Kurt Wolfe | 2/18/2025 | | | | |
| 1/27/2025 | 0.80 | 1,465.00 | 1,172.00 | Dakota Skyler Speas | 2/18/2025 | | | | |
| 1/27/2025 | 1.60 | 1,735.00 | 2,776.00 | Kurt Wolfe | 2/18/2025 | | | | |
| 1/28/2025 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 2/18/2025 | Review CFTC confidentiality designations for proposed motion to seal sanctions hearing transcripts. | 100% | 0.2 | $293.00 |
| 1/28/2025 | 1.50 | 1,735.00 | 2,602.50 | Kurt Wolfe | 2/18/2025 | Correspondence regarding [Privileged] review CFTC proposed transcript redactions; correspond with QE team, C. Carpenito regarding strategy for responding to proposed redactions. | 80% | 1.2 | $2,082.00 |
| 1/29/2025 | 0.90 | 1,465.00 | 1,318.50 | Dakota Skyler Speas | 2/18/2025 | Confer with team [Privileged] [Privileged] review [Privileged] [Privileged] confer with team re proposed CFTC redactions to sanctions hearing transcripts. | 80% | 0.7 | $1,054.80 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 1/29/2025 | 3.10 | 1,735.00 | 5,378.50 | Kurt Wolfe | 2/18/2025 | Review [Privileged] [Privileged] correspond [Privileged] [Privileged] correspond with QE team regarding transcript redactions; review redactions. | 80% | 2.5 | $4,302.80 |
| 1/30/2025 | 0.50 | 1,735.00 | 867.50 | Avi Perry | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/30/2025 | 1.10 | 1,465.00 | 1,611.50 | Dakota Skyler Speas | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/30/2025 | 2.00 | 1,735.00 | 3,470.00 | Kurt Wolfe | 2/18/2025 | Correspondence with CFTC regarding redactions, sealed filing; correspond with M. Kazmi [Privileged] prepare for and QE, K&S strategy conference. | 80% | 1.6 | $2,776.00 |
| 1/30/2025 | 0.60 | 1,305.00 | 783.00 | Matthew Feibert | 2/18/2025 | Attend team meeting re: case updates and strategy; review materials sought to be sealed by CFTC | 100% | 0.6 | $783.00 |
| 1/30/2025 | 4.00 | 1,810.00 | 7,240.00 | Robert Zink | 2/18/2025 | [Not Attrib. to Sanctions Mot.] ). | | | |
| 1/31/2025 | 0.20 | 1,735.00 | 347.00 | Avi Perry | 2/18/2025 | [Not Attrib. t] | | | |
| 1/31/2025 | 1.00 | 1,465.00 | 1,465.00 | Dakota Skyler Speas | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/31/2025 | 5.60 | 1,735.00 | 9,716.00 | Kurt Wolfe | 2/18/2025 | Correspond with QE team regarding administrative order; review CFTC's proposed transcript redactions; strategy call with RZ [Privileged] [Privileged] draft email to CFTC regarding objections to proposed redactions; correspond with CFTC regarding extension to finalize redactions; correspond with CFTC [Privileged] | 80% | 4.5 | $7,772.80 |
| 1/31/2025 | 0.10 | 1,305.00 | 130.50 | Matthew Feibert | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 1/31/2025 | 4.50 | 1,810.00 | 8,145.00 | Robert Zink | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/5/2025 | 0.10 | 1,735.00 | 173.50 | Kurt Wolfe | 3/17/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/6/2025 | 0.70 | 1,735.00 | 1,214.50 | Avi Perry | 3/17/2025 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 2/6/2025 | 0.30 | 1,465.00 | 439.50 | Dakota Skyler Speas | 3/17/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/6/2025 | 2.60 | 1,735.00 | 4,511.00 | Kurt Wolfe | 3/17/2025 | | | | |
| 2/6/2025 | 0.30 | 1,305.00 | 391.50 | Matthew Feibert | 3/17/2025 | | | | |
| 2/6/2025 | 2.00 | 1,810.00 | 3,620.00 | Robert Zink | 3/17/2025 | | | | |
| 2/7/2025 | 0.50 | 1,465.00 | 732.50 | Dakota Skyler Speas | 3/17/2025 | | | | |
| 2/7/2025 | 0.40 | 1,735.00 | 694.00 | Kurt Wolfe | 3/17/2025 | | | | |
| 2/7/2025 | 3.00 | 1,810.00 | 5,430.00 | Robert Zink | 3/17/2025 | | | | |
| 2/9/2025 | 0.10 | 1,735.00 | 173.50 | Kurt Wolfe | 3/17/2025 | Attention to correspondence from CFTC regarding transcript redactions. | 100% | 0.1 | $173.50 |
| 2/10/2025 | 0.30 | 1,735.00 | 520.50 | Kurt Wolfe | 3/17/2025 | Correspond with QE team regarding redactions; correspond with CFTC regarding same. | 100% | 0.3 | $520.50 |
| 2/11/2025 | 0.50 | 1,465.00 | 732.50 | Dakota Skyler Speas | 3/17/2025 | Review proposed redactions to hearing transcripts. | 100% | 0.5 | $732.50 |
| 2/11/2025 | 1.20 | 1,735.00 | 2,082.00 | Kurt Wolfe | 3/17/2025 | Transcripts redactions; correspond with MF, DS regarding same; correspond with CFTC regarding meet and confer. | 100% | 1.2 | $2,082.00 |
| 2/11/2025 | 1.50 | 1,305.00 | 1,957.50 | Matthew Feibert | 3/17/2025 | Review and revise proposed redactions re: CFTC sealing motion | 100% | 1.5 | $1,957.50 |
| 2/12/2025 | 0.50 | 1,465.00 | 732.50 | Dakota Skyler Speas | 3/17/2025 | Review M. Feibert comments to proposed redactions to sanctions hearing transcripts; confer with CFTC re proposed redactions; confer with team re strategy. | 100% | 0.5 | $732.50 |

| | | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | | | |
| 2/12/2025 | 0.90 | 1,735.00 | 1,561.50 | Kurt Wolfe | 3/17/2025 | Correspond with CFTC regarding transcript redactions; meet and confer with CFTC regarding transcript redactions; correspond with QE team regarding same; review proposed revised redactions. | 100% | 0.9 | $1,561.50 |
| 2/12/2025 | 0.70 | 1,305.00 | 913.50 | Matthew Feibert | 3/17/2025 | Attend meet and confer with CFTC re: sealing motion and emails re: same | 100% | 0.7 | $913.50 |
| 2/12/2025 | 2.00 | 1,810.00 | 3,620.00 | Robert Zink | 3/17/2025 | Participate in call re: transcript redactions and review proposed redactions. | 100% | 2.0 | $3,620.00 |
| 2/13/2025 | 0.30 | 1,735.00 | 520.50 | Kurt Wolfe | 3/17/2025 | CFTC re redactions; QE re same. | 100% | 0.3 | $520.50 |
| 2/13/2025 | 0.30 | 1,305.00 | 391.50 | Matthew Feibert | 3/17/2025 | Emails re: sealing motion | 100% | 0.3 | $391.50 |
| 2/14/2025 | 0.60 | 1,465.00 | 879.00 | Dakota Skyler Speas | 3/17/2025 | Review consent motion to seal hearing transcripts filed by CFTC and confer with M. Feibert and K. Wolfe re same. | 100% | 0.6 | $879.00 |
| 2/14/2025 | 0.30 | 1,735.00 | 520.50 | Kurt Wolfe | 3/17/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/14/2025 | 0.20 | 1,305.00 | 261.00 | Matthew Feibert | 3/17/2025 | Review CFTC sealing motion | 100% | 0.2 | $261.00 |
| 2/18/2025 | 0.40 | 1,465.00 | 586.00 | Dakota Skyler Speas | 3/17/2025 | Review correspondence and proposed order re consent motion to seal. | 100% | 0.4 | $586.00 |
| 2/18/2025 | 0.60 | 1,735.00 | 1,041.00 | Kurt Wolfe | 3/17/2025 | Attention to correspondence from Judge Pascal's chambers, CFTC regarding motion to seal transcript; correspond with QE regarding same. | 100% | 0.6 | $1,041.00 |
| 2/19/2025 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 3/17/2025 | Review order granting CFTC motion to seal sanctions hearing transcript and exhibits. | 100% | 0.2 | $293.00 |
| 2/19/2025 | 0.20 | 1,735.00 | 347.00 | Kurt Wolfe | 3/17/2025 | Review order sealing transcript. | 100% | 0.2 | $347.00 |
| 2/19/2025 | 2.00 | 1,810.00 | 3,620.00 | Robert Zink | 3/17/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/21/2025 | 0.40 | 1,465.00 | 586.00 | Dakota Skyler Speas | 3/17/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/24/2025 | 0.50 | 1,735.00 | 867.50 | Avi Perry | 3/17/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/24/2025 | 0.50 | 1,465.00 | 732.50 | Dakota Skyler Speas | 3/17/2025 | [Not Attrib. to Sanctions Mot.] | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 2/24/2025 | 4.00 | 1,735.00 | 6,940.00 | Kurt Wolfe | 3/17/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 2/24/2025 | 0.40 | 1,305.00 | 522.00 | Matthew Feibert | 3/17/2025 | | | | |
| 2/24/2025 | 3.20 | 1,810.00 | 5,792.00 | Robert Zink | 3/17/2025 | | | | |
| 2/25/2025 | 1.60 | 1,735.00 | 2,776.00 | Kurt Wolfe | 3/17/2025 | | | | |
| 2/25/2025 | 2.20 | 1,810.00 | 3,982.00 | Robert Zink | 3/17/2025 | | | | |
| 2/26/2025 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 3/17/2025 | | | | |
| 2/26/2025 | 1.10 | 1,735.00 | 1,908.50 | Kurt Wolfe | 3/17/2025 | | | | |
| 2/27/2025 | 0.50 | 1,465.00 | 732.50 | Dakota Skyler Speas | 3/17/2025 | | | | |
| 2/27/2025 | 0.10 | 1,735.00 | 173.50 | Kurt Wolfe | 3/17/2025 | | | | |
| 2/27/2025 | 2.70 | 1,810.00 | 4,887.00 | Robert Zink | 3/17/2025 | | | | |
| 3/5/2025 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 4/7/2025 | | | | |
| 3/5/2025 | 0.60 | 1,735.00 | 1,041.00 | Kurt Wolfe | 4/7/2025 | | | | |
| 3/5/2025 | 0.30 | 1,305.00 | 391.50 | Matthew Feibert | 4/7/2025 | | | | |
| 3/6/2025 | 0.50 | 1,735.00 | 867.50 | Avi Perry | 4/7/2025 | | | | |
| 3/6/2025 | 1.90 | 1,465.00 | 2,783.50 | Dakota Skyler Speas | 4/7/2025 | | | | |
| 3/6/2025 | 1.20 | 1,735.00 | 2,082.00 | Kurt Wolfe | 4/7/2025 | | | | |

| EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 3/6/2025 | 1.70 | 1,305.00 | 2,218.50 | Matthew Feibert | 4/7/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/6/2025 | 3.60 | 1,810.00 | 6,516.00 | Robert Zink | 4/7/2025 | | | | |
| 3/7/2025 | 0.80 | 1,735.00 | 1,388.00 | Avi Perry | 4/7/2025 | Conference with special master, and follow-up call with CFTC. | 100% | 0.8 | $1,388.00 |
| 3/7/2025 | 6.60 | 1,465.00 | 9,669.00 | Dakota Skyler Speas | 4/7/2025 | Calls with CFTC to discuss status conference and discovery; attend status conference with Special Master; confer with team re case strategy; conduct legal research [Priv] [Privileged] union grievance documents [Privileged] [Privileged] and confer with K. Wolfe [Privileged] | 100% | 6.6 | $9,669.00 |
| 3/7/2025 | 2.30 | 1,735.00 | 3,990.50 | Kurt Wolfe | 4/7/2025 | Prepare for and attend pre-hearing conference with CFTC; pre-hearing strategy conference with QE, K&S; status conference before Judge Linares; strategy conference with RZ, C. Carpenito regarding discovery requests; correspond with DS, MF regarding factual, legal research. | 100% | 2.3 | $3,990.50 |
| 3/7/2025 | 1.00 | 1,305.00 | 1,305.00 | Matthew Feibert | 4/7/2025 | Attend team meeting re: strategy; attend status conference with court; attend meet and confer with CFTC | 100% | 1.0 | $1,305.00 |
| 3/7/2025 | 3.20 | 1,810.00 | 5,792.00 | Robert Zink | 4/7/2025 | Prepare for and attend court hearing re: case status; discuss case filing with team and client. | 100% | 3.2 | $5,792.00 |
| 3/8/2025 | 1.80 | 1,305.00 | 2,349.00 | Matthew Feibert | 4/7/2025 | Review hearing transcripts re: witness statements. | 100% | 1.8 | $2,349.00 |
| 3/9/2025 | 0.10 | 1,465.00 | 146.50 | Dakota Skyler Speas | 4/7/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/9/2025 | 1.00 | 1,735.00 | 1,735.00 | Kurt Wolfe | 4/7/2025 | Draft letter to Linares regarding union grievances. | 100% | 1.0 | $1,735.00 |
| 3/10/2025 | 1.00 | 1,735.00 | 1,735.00 | Avi Perry | 4/7/2025 | Draft letter to Special Master. | 100% | 1.0 | $1,735.00 |
| 3/10/2025 | 1.60 | 1,465.00 | 2,344.00 | Dakota Skyler Speas | 4/7/2025 | Confer with H. Kellett [Privileged] [Privilege] review letter to Special Master re discovery demand and confer with team re same; confer with team and client [Privileged] [Privileged] | 70% | 1.1 | $1,640.80 |

157

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| 3/10/2025 | 5.60 | 1,735.00 | 9,716.00 | Kurt Wolfe | 4/7/2025 | Draft letter to Linares regarding union grievances; correspond with DS, MF regarding research; correspond with QE team regarding draft letter; attention to correspondence from M. Kazmi regarding same; correspond with K&S regarding draft letter; conferences with C. Carpenito, RZ regarding draft letter. | 100% | 5.6 | $9,716.00 |
| 3/10/2025 | 1.30 | 1,305.00 | 1,696.50 | Matthew Feibert | 4/7/2025 | Review hearing transcripts re: CFTC testimony. | 100% | 1.3 | $1,696.50 |
| 3/11/2025 | 0.20 | 1,735.00 | 347.00 | Kurt Wolfe | 4/7/2025 | Correspond with QE, K&S teams regarding letter to Linares. | 100% | 0.2 | $347.00 |
| 3/12/2025 | 0.10 | 1,735.00 | 173.50 | Kurt Wolfe | 4/7/2025 | Attention to correspondence with Linares regarding letter. | 100% | 0.1 | $173.50 |
| 3/13/2025 | 0.50 | 1,465.00 | 732.50 | Dakota Skyler Speas | 4/7/2025 | Review letter from CFTC re union grievance discovery and confer with team re same. | 100% | 0.5 | $732.50 |
| 3/13/2025 | 2.30 | 1,735.00 | 3,990.50 | Kurt Wolfe | 4/7/2025 | Draft reply to CFTC response regarding union grievances; correspond with QE, K&S teams regarding strategy for sam. | 80% | 1.8 | $3,192.40 |
| 3/14/2025 | 0.30 | 1,735.00 | 520.50 | Kurt Wolfe | 4/7/2025 | Review docket; correspond with QE team regarding request for union grievance materials. | 100% | 0.3 | $520.50 |
| 3/14/2025 | 2.00 | 1,810.00 | 3,620.00 | Robert Zink | 4/7/2025 | Meeting [Privileged] and draft outline for letter brief. | 50% | 1.0 | $1,810.00 |
| 3/17/2025 | 0.10 | 1,465.00 | 146.50 | Dakota Skyler Speas | 4/7/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/17/2025 | 0.30 | 1,735.00 | 520.50 | Kurt Wolfe | 4/7/2025 | Review order on motion to seal; review docket; correspond with QE team [Privileged] | 80% | 0.2 | $416.40 |
| 3/18/2025 | 0.50 | 1,735.00 | 867.50 | Avi Perry | 4/7/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/18/2025 | 0.60 | 1,465.00 | 879.00 | Dakota Skyler Speas | 4/7/2025 | | | | |
| 3/18/2025 | 3.10 | 1,735.00 | 5,378.50 | Kurt Wolfe | 4/7/2025 | | | | |
| 3/18/2025 | 3.10 | 1,305.00 | 4,045.50 | Matthew Feibert | 4/7/2025 | | | | |
| 3/19/2025 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 4/7/2025 | | | | |

| | | | | | | EXHIBIT F – QUINN EMANUEL LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | Hours | Rate | Amount | Timekeeper | Invoice Date | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 3/19/2025 | 1.50 | 1,735.00 | 2,602.50 | Kurt Wolfe | 4/7/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/19/2025 | 3.90 | 1,305.00 | 5,089.50 | Matthew Feibert | 4/7/2025 | | | | |
| 3/21/2025 | 2.60 | 1,810.00 | 4,706.00 | Robert Zink | 4/7/2025 | | | | |
| 3/24/2025 | 0.50 | 1,465.00 | 732.50 | Dakota Skyler Speas | 4/7/2025 | Review Special Master order re production of union grievance materials and confer with team re same. | 100% | 0.5 | $732.50 |
| 3/24/2025 | 3.40 | 1,735.00 | 5,899.00 | Kurt Wolfe | 4/7/2025 | Draft [Privileged] draft [Privileged] correspondence; review Linares order on request for CFTC grievance materials. | 50% | 1.7 | $2,949.50 |
| 3/24/2025 | 0.20 | 1,305.00 | 261.00 | Matthew Feibert | 4/7/2025 | Review Special Master order and transmit to client | 100% | 0.2 | $261.00 |
| 3/25/2025 | 0.20 | 1,465.00 | 293.00 | Dakota Skyler Speas | 4/7/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/25/2025 | 0.20 | 1,735.00 | 347.00 | Kurt Wolfe | 4/7/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/26/2025 | 0.10 | 1,735.00 | 173.50 | Kurt Wolfe | 4/7/2025 | Attention to correspondence from CFTC regarding in camera review. | 100% | 0.1 | $173.50 |
| 3/27/2025 | 1.20 | 1,465.00 | 1,758.00 | Dakota Skyler Speas | 4/7/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| 3/28/2025 | 1.00 | 1,465.00 | 1,465.00 | Dakota Skyler Speas | 4/7/2025 | | | | |
| 3/28/2025 | 2.60 | 1,735.00 | 4,511.00 | Kurt Wolfe | 4/7/2025 | | | | |
| 3/31/2025 | 0.40 | 1,465.00 | 586.00 | Dakota Skyler Speas | 4/7/2025 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT F – QUINN EMANUEL LEGAL FEES** | | | | | | | | | |
| **Work Date** | **Hours** | **Rate** | **Amount** | **Timekeeper** | **Invoice Date** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** |
| | 4,267.00 | $1,363.23 | $5,816,908.00 | | | | | 1,511.9 | $ 2,265,688.95 |
| | Total Hours | Total Blended Rate | Total Fees | | | | | Hours Attrib. to Sanctions Mot. | Fees Attrib. to Sanctions Mot. |
| | 2,568.00 | | $3,720,382.50 | | | | | 35% | 39% |
| | Hours Billed since Jan. 1, 2024 | | Fees Billed since Jan. 1, 2024 | | | | | Percentage of all hours worked | Percentage all fees billed |
| | | | | | | | | 59% | 61% |
| | | | | | | | | Percentage of hours worked since Jan. 1, 2024 | Percentage of fees billed since Jan. 1, 2024 |

# EXHIBIT G

| | | | | | Percentage of | |
| | | | | | Cost Attributable | Cost Attributable |
| | Work | | Invoice | | to Sanctions | to Pros. of |
| Cost Type | Date | Amount | Date | Narrative | Motion | Sanctions Mot. |
|---|---|---|---|---|---|---|
| | | | | **EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS** | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.94 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.94 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.94 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/8/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/14/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/14/2023 | $0.47 | 10/12/2023 | | | |
| Word processing | 9/14/2023 | $9.00 | 10/12/2023 | | | |
| Document Reproduction | 9/15/2023 | $5.04 | 10/12/2023 | | | |
| Document Reproduction | 9/15/2023 | $5.04 | 10/12/2023 | | | |
| Document Reproduction | 9/15/2023 | $4.32 | 10/12/2023 | | | |
| Document Reproduction | 9/15/2023 | $4.32 | 10/12/2023 | | | |
| Color Document Reproduction | 9/15/2023 | $4.00 | 10/12/2023 | | | |
| Color Document Reproduction | 9/15/2023 | $4.00 | 10/12/2023 | | | |
| Word processing | 9/18/2023 | $27.00 | 10/12/2023 | | | |
| Express mail | 9/22/2023 | $25.84 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/25/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/25/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/25/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/25/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/25/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/25/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/25/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/25/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/25/2023 | $0.47 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/25/2023 | $0.00 | 10/12/2023 | | | |
| Lexis Courtlink - Off Contract | 9/25/2023 | $0.47 | 10/12/2023 | | | |
| Word processing | 9/26/2023 | $6.00 | 10/12/2023 | | | |

1

| | | | | EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | |
|---|---|---|---|---|---|---|---|
| Cost Type | Work Date | Amount | Invoice Date | Narrative | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. | |
| Word processing | 9/26/2023 | $18.00 | 10/12/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| Word processing | 9/28/2023 | $3.00 | 10/12/2023 | | | | |
| RelOne User Fee | 9/28/2023 | $500.00 | 10/12/2023 | | | | |
| RelOne Active Hosting (Per GB) | 9/28/2023 | $796.92 | 10/12/2023 | | | | |
| Word processing | 9/29/2023 | $15.00 | 10/12/2023 | | | | |
| Word processing | 9/29/2023 | $3.00 | 10/12/2023 | | | | |
| Online Research - Off Contract | 9/30/2023 | $0.00 | 10/12/2023 | | | | |
| Online Research | 9/30/2023 | $5,958.00 | 10/12/2023 | | | | |
| Online Research | 9/30/2023 | $0.00 | 10/12/2023 | | | | |
| PACER Services | 10/1/2023 | $44.10 | 11/15/2023 | | | | |
| PACER Services | 10/1/2023 | $48.60 | 11/15/2023 | | | | |
| Admission fee(s) | 10/2/2023 | $239.00 | 11/15/2023 | | | | |
| Admission fee(s) | 10/2/2023 | $239.00 | 11/15/2023 | | | | |
| Admission fee(s) | 10/2/2023 | $239.00 | 11/15/2023 | | | | |
| Document Reproduction | 10/2/2023 | $2.16 | 11/15/2023 | | | | |
| Postage | 10/3/2023 | $0.63 | 11/15/2023 | | | | |
| Document Services | 10/3/2023 | $25.99 | 11/15/2023 | | | | |
| Document Services | 10/3/2023 | $8.75 | 11/15/2023 | | | | |
| Document Services | 10/3/2023 | $29.79 | 11/15/2023 | | | | |
| Document Services | 10/3/2023 | $8.75 | 11/15/2023 | | | | |
| Document Services | 10/3/2023 | $6.90 | 11/15/2023 | | | | |
| Document Services | 10/3/2023 | $44.13 | 11/15/2023 | | | | |
| Document Services | 10/3/2023 | $148.80 | 11/15/2023 | | | | |
| Document Services | 10/3/2023 | $14.77 | 11/15/2023 | | | | |
| Document Services | 10/4/2023 | $59.57 | 11/15/2023 | | | | |
| Document Services | 10/4/2023 | $17.50 | 11/15/2023 | | | | |
| Document Services | 10/4/2023 | $51.98 | 11/15/2023 | | | | |
| Document Services | 10/4/2023 | $8.75 | 11/15/2023 | | | | |
| Document Services | 10/4/2023 | $13.79 | 11/15/2023 | | | | |
| Document Services | 10/4/2023 | $297.60 | 11/15/2023 | | | | |
| Document Services | 10/4/2023 | $88.26 | 11/15/2023 | | | | |
| Document Services | 10/4/2023 | $29.09 | 11/15/2023 | | | | |
| Document Reproduction | 10/6/2023 | $0.48 | 11/15/2023 | | | | |

2

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cost Type | Work Date | Amount | Invoice Date | Narrative | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. | |
| Express mail | 10/13/2023 | $52.26 | 11/15/2023 | [Not Attrib. to Sanctions Mot.] | | | |
| Word processing | 10/13/2023 | $42.00 | 11/15/2023 | | | | |
| Word processing | 10/13/2023 | $27.00 | 11/15/2023 | | | | |
| Word processing | 10/19/2023 | $33.00 | 11/15/2023 | | | | |
| Hard Drive (High Capacity) | 10/19/2023 | $200.00 | 11/15/2023 | | | | |
| Document Reproduction | 10/23/2023 | $124.32 | 11/15/2023 | | | | |
| Word processing | 10/25/2023 | $3.00 | 11/15/2023 | | | | |
| Document Services | 10/26/2023 | $29.12 | 11/15/2023 | | | | |
| Document Services | 10/26/2023 | $25.06 | 11/15/2023 | | | | |
| Document Services | 10/26/2023 | $62.16 | 11/15/2023 | | | | |
| Document Services | 10/26/2023 | $93.18 | 11/15/2023 | | | | |
| Document Services | 10/26/2023 | $7.48 | 11/15/2023 | | | | |
| RelOne User Fee | 10/28/2023 | $600.00 | 11/15/2023 | | | | |
| RelOne Processing | 10/28/2023 | $195.70 | 11/15/2023 | | | | |
| RelOne Active Hosting (Per GB) | 10/28/2023 | $1,328.76 | 11/15/2023 | | | | |
| Online Research | 10/31/2023 | $3,870.00 | 11/15/2023 | | | | |
| Word processing | 10/31/2023 | $12.00 | 11/15/2023 | | | | |
| Word processing | 10/31/2023 | $21.00 | 11/15/2023 | | | | |
| Air travel-Agency fees | 10/3/2023 | $50.00 | 12/14/2023 | | | | |
| E-Filing Fee | 10/3/2023 | $150.00 | 2/8/2024 | | | | |
| E-Filing Fee | 10/3/2023 | $150.00 | 2/8/2024 | | | | |
| Filing fee(s) | 10/3/2023 | $150.00 | 2/8/2024 | | | | |
| Filing fee(s) | 10/3/2023 | $150.00 | 3/9/2024 | | | | |
| Air travel | 10/9/2023 | $(5,597.81) | 12/14/2023 | | | | |
| Air travel | 10/9/2023 | $5,597.81 | 12/14/2023 | | | | |
| Air travel | 10/16/2023 | $3,047.80 | 12/14/2023 | | | | |
| Air travel-Agency fees | 10/16/2023 | $50.00 | 12/14/2023 | | | | |
| E-Filing Fee | 10/31/2023 | $150.00 | 12/14/2023 | | | | |

3

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | |
|---|---|---|---|---|---|---|
| Cost Type | Work Date | Amount | Invoice Date | Narrative | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. |
| Word processing | 11/1/2023 | $15.00 | 12/14/2023 | [Not Attrib. to Sanctions Mot.] | | |
| Word processing | 11/1/2023 | $66.00 | 12/14/2023 | | | |
| Color Document Reproduction | 11/3/2023 | $1.00 | 12/14/2023 | | | |
| Color Document Reproduction | 11/3/2023 | $2.00 | 12/14/2023 | | | |
| Color Document Reproduction | 11/3/2023 | $1.00 | 12/14/2023 | | | |
| Document Reproduction | 11/3/2023 | $0.24 | 12/14/2023 | | | |
| Document Reproduction | 11/3/2023 | $0.24 | 12/14/2023 | | | |
| Document Services | 11/3/2023 | $797.72 | 12/14/2023 | | | |
| Document Services | 11/3/2023 | $11.13 | 12/14/2023 | | | |
| Document Services | 11/3/2023 | $303.66 | 12/14/2023 | | | |
| Document Services | 11/3/2023 | $394.38 | 12/14/2023 | | | |
| Document Services | 11/3/2023 | $170.80 | 12/14/2023 | | | |
| Document Services | 11/3/2023 | $100.24 | 12/14/2023 | | | |
| Document Services | 11/3/2023 | $136.64 | 12/14/2023 | | | |
| Document Services | 11/3/2023 | $971.71 | 12/14/2023 | | | |
| Document Services | 11/3/2023 | $4,170.00 | 12/14/2023 | | | |
| Document Services | 11/3/2023 | $258.46 | 12/14/2023 | | | |
| E-Filing Fee | 11/3/2023 | $150.00 | 12/14/2023 | | | |
| Local business travel | 11/3/2023 | $5.70 | 12/14/2023 | | | |
| Out-of-Town Travel | 11/3/2023 | $24.19 | 12/14/2023 | | | |
| Postage | 11/3/2023 | $2.00 | 12/14/2023 | | | |
| Meals during travel | 11/4/2023 | $37.26 | 1/10/2024 | | | |
| Meals during travel | 11/4/2023 | $95.49 | 1/10/2024 | | | |
| Out-of-Town Travel | 11/4/2023 | $14.17 | 12/14/2023 | | | |

| **EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS** |
| **Cost Type** | **Work Date** | **Amount** | **Invoice Date** | **Narrative** | **Percentage of Cost Attributable to Sanctions Motion** | **Cost Attributable to Pros. of Sanctions Mot.** |
|---|---|---|---|---|---|---|
| Document Services | 11/6/2023 | $38.26 | 12/14/2023 | [Not Attrib. to Sanctions Mot.] | | |
| Document Services | 11/6/2023 | $43.37 | 12/14/2023 | | | |
| Document Services | 11/6/2023 | $60.87 | 12/14/2023 | | | |
| Document Services | 11/6/2023 | $54.02 | 12/14/2023 | | | |
| Document Services | 11/6/2023 | $138.77 | 12/14/2023 | | | |
| Document Services | 11/6/2023 | $11.94 | 12/14/2023 | | | |
| Local business travel | 11/6/2023 | $76.25 | 12/14/2023 | | | |
| Meals during travel | 11/6/2023 | $18.58 | 12/14/2023 | | | |
| Meals during travel | 11/6/2023 | $20.45 | 1/10/2024 | | | |
| Meals during travel | 11/6/2023 | $100.97 | 1/10/2024 | | | |
| Trial transcripts | 11/6/2023 | $1,424.85 | 12/14/2023 | | | |
| Hotel | 11/7/2023 | $1,431.28 | 12/14/2023 | | | |
| Local business travel | 11/7/2023 | $5.83 | 12/14/2023 | | | |
| Local meals | 11/7/2023 | $74.00 | 12/14/2023 | | | |
| Local meals | 11/7/2023 | $103.00 | 12/14/2023 | | | |
| Local meals | 11/7/2023 | $87.70 | 1/10/2024 | | | |
| Meals during travel | 11/7/2023 | $5.78 | 12/14/2023 | | | |
| Out-of-Town Travel | 11/7/2023 | $22.60 | 12/14/2023 | | | |

5

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Cost Type** | **Work Date** | **Amount** | **Invoice Date** | **Narrative** | **Percentage of Cost Attributable to Sanctions Motion** | **Cost Attributable to Pros. of Sanctions Mot.** | |
| Parking | 11/7/2023 | $300.00 | 1/10/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| Hotel | 11/8/2023 | $285.29 | 12/14/2023 | | | | |
| Deposition transcript(s) | 11/12/2023 | $3,758.80 | 3/9/2024 | | | | |
| Word processing | 11/13/2023 | $9.00 | 12/14/2023 | | | | |
| Document Reproduction | 11/14/2023 | $0.48 | 12/14/2023 | | | | |
| Document Reproduction | 11/14/2023 | $0.24 | 12/14/2023 | | | | |
| Document Reproduction | 11/14/2023 | $26.88 | 12/14/2023 | | | | |
| Admission fee(s) | 11/15/2023 | $239.00 | 12/14/2023 | | | | |
| Express mail | 11/17/2023 | $30.57 | 12/14/2023 | | | | |
| RelOne Active Hosting (Per GB) | 11/28/2023 | $1,463.64 | 12/14/2023 | | | | |
| RelOne User Fee | 11/28/2023 | $500.00 | 12/14/2023 | | | | |
| Online Research | 11/30/2023 | $2,768.00 | 12/14/2023 | | | | |
| Courier | 12/11/2023 | $25.44 | 1/10/2024 | | | | |
| Parking | 12/14/2023 | $35.00 | 1/10/2024 | | | | |
| Parking | 12/14/2023 | $35.00 | 1/10/2024 | | | | |
| Parking | 12/14/2023 | $35.00 | 1/10/2024 | | | | |
| Word processing | 12/19/2023 | $3.00 | 1/10/2024 | | | | |
| Courier | 12/21/2023 | $47.70 | 1/10/2024 | | | | |
| RelOne Active Hosting (Per GB) | 12/28/2023 | $8,208.40 | 1/10/2024 | | | | |
| RelOne User Fee | 12/28/2023 | $500.00 | 1/10/2024 | | | | |
| PACER Services | 1/1/2024 | $145.40 | 2/8/2024 | U.S. Courts: PACER - Legal Research Charges from 10/1/2023 to 12/31/2023 - Account # 2618656 | 60.0% | $87.24 | |
| PACER Services | 1/1/2024 | $3.90 | 2/8/2024 | U.S. Courts: PACER - Legal Research Charges from 10/1/2023 to 12/31/2023 – Account # 2618657 | 60.0% | $2.34 | |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 | |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 | |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 | |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 | |
| Lexis Courtlink - Off Contract | 1/2/2024 | $12.99 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $7.79 | |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 | |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 | |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 | |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 | |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 | |

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | |
|---|---|---|---|---|---|---|
| **Cost Type** | **Work Date** | **Amount** | **Invoice Date** | **Narrative** | **Percentage of Cost Attributable to Sanctions Motion** | **Cost Attributable to Pros. of Sanctions Mot.** |
| Lexis Courtlink - Off Contract | 1/2/2024 | $4.33 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $2.60 |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 |
| Lexis Courtlink - Off Contract | 1/2/2024 | $17.32 | 2/8/2024 | COURTLINK ONLINE DOC VIEW | 60.0% | $10.39 |
| Filing fee(s) | 1/10/2024 | $275.01 | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | |
| RelOne Active Hosting (Per GB) | 1/28/2024 | $8,208.40 | 2/8/2024 | [Not Attrib. to Sanctions Mot.] | | |
| RelOne User Fee | 1/28/2024 | $500.00 | 2/8/2024 | [Not Attrib. to Sanc] | | |
| Other | 2/20/2024 | $275.01 | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | |
| Filing fee(s) | 2/21/2024 | $275.01 | 3/9/2024 | | | |
| Publication(s) | 2/22/2024 | $544.84 | 4/5/2024 | Robert Zink - Publications - Robert Zink - publication materials needed for case 02/22/24 | 60.0% | $326.90 |
| RelOne Active Hosting (Per GB) | 2/28/2024 | $8,208.40 | 3/9/2024 | [Not Attrib. to Sanctions Mot.] | | |
| RelOne User Fee | 2/28/2024 | $600.00 | 3/9/2024 | [Not Attrib. to Sanc] | | |
| Online Research | 2/29/2024 | $3,635.00 | 3/9/2024 | Online Research | 60.0% | $2,181.00 |
| Word processing | 2/29/2024 | $6.00 | 3/9/2024 | Word processing | 60.0% | $3.60 |
| Document Reproduction | 3/5/2024 | $5.76 | 4/5/2024 | Document Reproduction | 60.0% | $3.46 |
| Document Reproduction | 3/5/2024 | $0.24 | 4/5/2024 | Document Reproduction | 60.0% | $0.14 |
| Word processing | 3/5/2024 | $27.00 | 4/5/2024 | Word processing | 60.0% | $16.20 |
| Word processing | 3/25/2024 | $12.00 | 4/5/2024 | Word processing | 60.0% | $7.20 |
| RelOne Active Hosting (Per GB) | 3/28/2024 | $8,232.20 | 4/5/2024 | [Not Attrib. to Sanctions Mot.] | | |
| RelOne User Fee | 3/28/2024 | $400.00 | 4/5/2024 | [Not Attrib. to Sanc] | | |
| Online Research | 3/31/2024 | $552.00 | 4/5/2024 | Online Research | 60.0% | $331.20 |
| PACER Services | 4/1/2024 | $132.40 | 5/7/2024 | U.S. Courts: PACER - Legal Research Charges from 01/01/2024 to 03/31/2024 - Account # 2618656 | 60.0% | $79.44 |
| PACER Services | 4/1/2024 | $0.90 | 5/7/2024 | U.S. Courts: PACER - Legal Research Charges from 01/01/2024 to 03/31/2024 – Account # 2618657 | 60.0% | $0.54 |
| Hard Drive (High Capacity) | 4/4/2024 | $200.00 | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | |
| Color Document Reproduction | 4/15/2024 | $1.00 | 5/7/2024 | Color Document Reproduction | 60.0% | $0.60 |
| Color Document Reproduction | 4/15/2024 | $1.00 | 5/7/2024 | Color Document Reproduction | 60.0% | $0.60 |
| Document Reproduction | 4/15/2024 | $0.48 | 5/7/2024 | Document Reproduction | 60.0% | $0.29 |
| Document Reproduction | 4/15/2024 | $0.48 | 5/7/2024 | Document Reproduction | 60.0% | $0.29 |
| Color Document Reproduction | 4/17/2024 | $2.00 | 5/7/2024 | Color Document Reproduction | 60.0% | $1.20 |
| Color Document Reproduction | 4/17/2024 | $1.00 | 5/7/2024 | Color Document Reproduction | 60.0% | $0.60 |
| Color Document Reproduction | 4/17/2024 | $1.00 | 5/7/2024 | Color Document Reproduction | 60.0% | $0.60 |
| Color Document Reproduction | 4/17/2024 | $1.00 | 5/7/2024 | Color Document Reproduction | 60.0% | $0.60 |
| Color Document Reproduction | 4/17/2024 | $1.00 | 5/7/2024 | Color Document Reproduction | 60.0% | $0.60 |
| Document Reproduction | 4/17/2024 | $0.48 | 5/7/2024 | Document Reproduction | 60.0% | $0.29 |
| Document Reproduction | 4/17/2024 | $0.48 | 5/7/2024 | Document Reproduction | 60.0% | $0.29 |
| Express mail | 4/19/2024 | $23.60 | 5/7/2024 | [Not Attrib. to Sanctions Mot.] | | |

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | |
|---|---|---|---|---|---|---|
| Cost Type | Work Date | Amount | Invoice Date | Narrative | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. |  |
|  |  |  |  | [Not Attrib. to Sanctions Mot.] |  |  |
| Express mail | 4/26/2024 | $27.80 | 5/7/2024 |  |  |  |
| Express mail | 4/26/2024 | $27.80 | 5/7/2024 |  |  |  |
| RelOne Active Hosting (Per GB) | 4/28/2024 | $9,067.80 | 5/7/2024 |  |  |  |
| RelOne TIFF (per page) | 4/28/2024 | $76.88 | 5/7/2024 |  |  |  |
| RelOne User Fee | 4/28/2024 | $500.00 | 5/7/2024 |  |  |  |
| Hearing transcript(s) | 4/29/2024 | $345.20 | 6/7/2024 | HENDERSON LEGAL SERVICES, INC. - #12380-00001 - Hearing Transcript of processing - 04/29/2024 | 100.0% | $345.20 |
| Professional Services - Legal | 4/29/2024 | $46,667.05 | 8/11/2024 | MCCARTER & ENGLISH - 12380-00001//professional services rendered (10/26/23 - 4/29/24) | $- | See Special Master Fee/Cost Detail |
| Online Research | 4/30/2024 | $1,605.00 | 5/7/2024 | Online Research | 60.0% | $963.00 |
| Online Research | 4/30/2024 | $53.00 | 5/7/2024 | Online Research | 60.0% | $31.80 |
| Online Research - Off Contract | 4/30/2024 | $0.00 | 5/7/2024 | Online Research - Off Contract | 60.0% | $- |
| Word processing | 5/2/2024 | $9.00 | 6/7/2024 | Word processing | 60.0% | $5.40 |
| Word processing | 5/2/2024 | $3.00 | 6/7/2024 | Word processing | 60.0% | $1.80 |
| Filing fee(s) | 5/3/2024 | $316.21 | 6/7/2024 | [Not Attrib. to Sanctions Mot.] |  |  |
| Document Reproduction | 5/14/2024 | $2.88 | 6/7/2024 | Document Reproduction | 60.0% | $1.73 |
| Document Reproduction | 5/14/2024 | $0.72 | 6/7/2024 | Document Reproduction | 60.0% | $0.43 |
| Travel | 5/14/2024 | $50.00 | 7/9/2024 | [Not Attrib. to Sanctions Mot.] |  |  |
| Travel | 5/14/2024 | $626.00 | 7/9/2024 | [Not Attrib. to Sanctions Mot.] |  |  |
| Travel | 5/14/2024 | $(626.00) | 7/9/2024 | [Not Attrib. to Sanctions Mot.] |  |  |
| Word processing | 5/14/2024 | $39.00 | 6/7/2024 | Word processing | 60.0% | $23.40 |
| Travel | 5/15/2024 | $626.00 | 7/9/2024 | [Not Attrib. to Sanctions Mot.] |  |  |
| Travel | 5/15/2024 | $35.00 | 7/9/2024 | [Not Attrib. to Sanctions Mot.] |  |  |
| Travel | 5/15/2024 | $(626.00) | 7/9/2024 | [Not Attrib. to Sanctions Mot.] |  |  |
| Hearing transcript(s) | 5/17/2024 | $579.60 | 7/9/2024 | HENDERSON LEGAL SERVICES, INC. - 12380-00001 - Expedited Transcript on 5/17/24 | 100.0% | $579.60 |
| Travel | 5/17/2024 | $(626.00) | 7/9/2024 | [Not Attrib. to Sanctions Mot.] |  |  |

8

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | |
|---|---|---|---|---|---|---|
| **Cost Type** | **Work Date** | **Amount** | **Invoice Date** | **Narrative** | **Percentage of Cost Attributable to Sanctions Motion** | **Cost Attributable to Pros. of Sanctions Mot.** | |
| Travel | 5/17/2024 | $35.00 | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| Travel | 5/17/2024 | $626.00 | 7/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| Document Services | 5/18/2024 | $91.08 | 6/7/2024 | Array - Letter Size Folders/M Feibert/NY24050066 | 60.0% | $54.65 | |
| Document Services | 5/18/2024 | $3.74 | 6/7/2024 | Array - Custom Labels/M Feibert/NY24050066 | 60.0% | $2.24 | |
| Document Services | 5/18/2024 | $73.94 | 6/7/2024 | Array - Tax/M Feibert/NY24050066 | 60.0% | $44.36 | |
| Document Services | 5/18/2024 | $414.00 | 6/7/2024 | Array - Color Prints/M Feibert/NY24050066 | 60.0% | $248.40 | |
| Document Services | 5/18/2024 | $306.81 | 6/7/2024 | Array - Prints/M Feibert/NY24050066 | 60.0% | $184.09 | |
| Document Services | 5/18/2024 | $22.50 | 6/7/2024 | Array - Labor/M Feibert/NY24050066 | 60.0% | $13.50 | |
| Document Services | 5/18/2024 | $17.50 | 6/7/2024 | Array - Redwelds/M Feibert/NY24050066 | 60.0% | $10.50 | |
| Express mail | 5/24/2024 | $35.29 | 6/7/2024 | FEDERAL EXPRESS CORPORATION - Invoice No: 850956749 Paid to: Fedex per Henry Nwatu Ship To: Matthew Feibert Ship Dt: 05/17/24 Airbill: 274643085212 12380 00001 978187 1 5g router used for hearing. Most cost efficient method of proof of delivery. | 60.0% | $21.17 | |
| RelOne Active Hosting (Per GB) | 5/28/2024 | $9,067.80 | 6/7/2024 | [Not Attrib. to Sanc] | | | |
| RelOne User Fee | 5/28/2024 | $500.00 | 6/7/2024 | [Not Attrib. to Sanc] | | | |
| Online Research | 5/31/2024 | $1,830.00 | 6/7/2024 | Online Research | 60.0% | $1,098.00 | |
| Professional services – Other | 5/31/2024 | $15,403.70 | 9/27/2024 | McCARTER & ENGLISH, LLP - #12380-00001/Professional Services Rendered Through May 2024 | | $- | See Special Master Fee/Cost Detail |
| RelOne Active Hosting (Per GB) | 6/28/2024 | $9,075.50 | 7/9/2024 | RelOne Repository Ingestion | 0.1% | $9.08 | |
| RelOne User Fee | 6/28/2024 | $500.00 | 7/9/2024 | RelOne Repository Ingestion | 0.1% | $0.50 | |
| PACER Services | 7/1/2024 | $272.70 | 8/11/2024 | U.S. Courts: PACER - Legal Research Charges from [insert date range] – Account # [insert account] | 60.0% | $163.62 | |
| PACER Services | 7/1/2024 | $58.70 | 9/8/2024 | U.S. Courts: PACER - Legal Research Charges from [insert date range] – Account # [insert account] | 60.0% | $35.22 | |
| Word processing | 7/11/2024 | $3.00 | 8/11/2024 | Word processing | 60.0% | $1.80 | |
| Word processing | 7/15/2024 | $24.00 | 8/11/2024 | Word processing | 60.0% | $14.40 | |
| Professional services – Other | 7/16/2024 | $7,318.75 | 9/27/2024 | McCARTER & ENGLISH, LLP - #12380-00001/Professional Services Rendered Through June 2024 | | $- | See Special Master Fee/Cost Detail |
| RelOne Active Hosting (Per GB) | 7/28/2024 | $9,079.50 | 8/11/2024 | RelOne Active Hosting (Per GB) | 0.1% | $9.08 | |
| RelOne User Fee | 7/28/2024 | $400.00 | 8/11/2024 | RelOne Active Hosting (Per GB) | 0.1% | $0.40 | |
| Word processing | 7/29/2024 | $6.00 | 8/11/2024 | Word processing | 60.0% | $3.60 | |
| Word processing | 7/29/2024 | $3.00 | 8/11/2024 | Word processing | 60.0% | $1.80 | |
| Professional Services – Legal | 7/30/2024 | $16,415.00 | 9/8/2024 | McCARTER & ENGLISH, LLP - #12380-00001/ Professional services rendered 07/02/24 - 07/30/24 | | $- | See Special Master Fee/Cost Detail |
| Telephone | 8/1/2024 | $17.00 | 10/4/2024 | Dakota Skyler Speas - Telephone - Dakota Speas - Client Long Distance Calls for billing period 07/02/24 thru 08/01/24. 08/01/24 | 60.0% | $10.20 | |
| Air travel-Agency fees | 8/12/2024 | $50.00 | 11/9/2024 | Dakota Skyler Speas - Agent Fee (New) - Dakota Speas - CTS Service Fee for booking flights to NY to attend hearing in NJ. See Dakota's attached emails. 08/12/24 | 100.0% | $50.00 | |
| Word processing | 8/15/2024 | $3.00 | 9/8/2024 | Word processing | 60.0% | $1.80 | |
| Word processing | 8/20/2024 | $3.00 | 9/8/2024 | Word processing | 60.0% | $1.80 | |
| RelOne Active Hosting (Per GB) | 8/28/2024 | $9,303.80 | 9/8/2024 | RelOne Active Hosting (Per GB) | 0.1% | $9.30 | |

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cost Type | Work Date | Amount | Invoice Date | Narrative | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. | |
| RelOne Processing | 8/28/2024 | $4,031.80 | 9/8/2024 | RelOne User Fees | 0.1% | $4.03 | |
| RelOne TIFF (per page) | 8/28/2024 | $7.62 | 9/8/2024 | [not attrib. to sanc.] | | | |
| RelOne User Fee | 8/28/2024 | $300.00 | 9/8/2024 | RelOne User Fees | 0.1% | $0.30 | |
| Word processing | 8/28/2024 | $9.00 | 9/8/2024 | Word processing | 60.0% | $5.40 | |
| Hearing transcript(s) | 8/29/2024 | $563.30 | 10/4/2024 | HENDERSON LEGAL SERVICES, INC. - #12380-00001/Pretrial Hearing Transcript on 8/29/2024 | 100.0% | $563.30 | |
| Online Research | 8/31/2024 | $1,008.00 | 9/8/2024 | Online Research | 60.0% | $604.80 | |
| Online Research - Tax | 8/31/2024 | $89.46 | 9/8/2024 | Online Research - Tax | 60.0% | $53.68 | |
| Professional services - Other | 8/31/2024 | $6,407.90 | 11/9/2024 | McCARTER & ENGLISH, LLP - #12380-00001/ Professional Services Rendered Through August 2024 | | $- | See Special Master Fee/Cost Detail |
| Word processing | 8/31/2024 | $54.00 | 9/8/2024 | Word processing | 60.0% | $32.40 | |
| Telephone | 9/1/2024 | $6.00 | 10/4/2024 | Dakota Skyler Speas - Telephone - Dakota Speas - Client Long Distance Calls for billing period 08/02/24 thru 09/01/24. 09/01/24 | 60.0% | $3.60 | |
| Color Document Reproduction | 9/9/2024 | $4.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $4.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $10.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $10.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $5.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $5.00 | |
| Color Document Reproduction | 9/9/2024 | $7.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $7.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $4.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $4.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $23.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $23.00 | |
| Color Document Reproduction | 9/9/2024 | $80.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $80.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $25.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $25.00 | |
| Color Document Reproduction | 9/9/2024 | $28.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $28.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $18.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $18.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $5.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $5.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $7.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $7.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $8.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $8.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cost Type | Work Date | Amount | Invoice Date | Narrative | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. | |
| Color Document Reproduction | 9/9/2024 | $55.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $55.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $18.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $18.00 | |
| Color Document Reproduction | 9/9/2024 | $24.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $24.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $3.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $3.00 | |
| Color Document Reproduction | 9/9/2024 | $6.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $6.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $8.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $8.00 | |
| Color Document Reproduction | 9/9/2024 | $10.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $10.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $4.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $4.00 | |
| Color Document Reproduction | 9/9/2024 | $10.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $10.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $40.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $40.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $17.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $17.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $48.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $48.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $5.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $5.00 | |
| Color Document Reproduction | 9/9/2024 | $15.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $15.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $40.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $40.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $5.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $5.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $3.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $3.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $15.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $15.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $50.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $50.00 | |

| | | | | | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|
| **Cost Type** | **Work Date** | **Amount** | **Invoice Date** | **Narrative** | | | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $3.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $3.00 | |
| Color Document Reproduction | 9/9/2024 | $21.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $21.00 | |
| Color Document Reproduction | 9/9/2024 | $3.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $3.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $28.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $28.00 | |
| Color Document Reproduction | 9/9/2024 | $12.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $12.00 | |
| Color Document Reproduction | 9/9/2024 | $5.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $5.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $7.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $7.00 | |
| Color Document Reproduction | 9/9/2024 | $5.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $5.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $1.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $1.00 | |
| Color Document Reproduction | 9/9/2024 | $2.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $2.00 | |
| Color Document Reproduction | 9/9/2024 | $4.00 | 9/27/2024 | Color Document Reproduction | 100.0% | $4.00 | |
| Document Reproduction | 9/9/2024 | $0.72 | 9/27/2024 | Document Reproduction | 100.0% | $0.72 | |
| Document Reproduction | 9/9/2024 | $0.48 | 9/27/2024 | Document Reproduction | 100.0% | $0.48 | |
| Document Reproduction | 9/9/2024 | $2.40 | 9/27/2024 | Document Reproduction | 100.0% | $2.40 | |
| Document Reproduction | 9/9/2024 | $0.72 | 9/27/2024 | Document Reproduction | 100.0% | $0.72 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $1.68 | 9/27/2024 | Document Reproduction | 100.0% | $1.68 | |
| Document Reproduction | 9/9/2024 | $4.08 | 9/27/2024 | Document Reproduction | 100.0% | $4.08 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $35.04 | 9/27/2024 | Document Reproduction | 100.0% | $35.04 | |
| Document Reproduction | 9/9/2024 | $42.72 | 9/27/2024 | Document Reproduction | 100.0% | $42.72 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $1.44 | 9/27/2024 | Document Reproduction | 100.0% | $1.44 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $15.36 | 9/27/2024 | Document Reproduction | 100.0% | $15.36 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.48 | 9/27/2024 | Document Reproduction | 100.0% | $0.48 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $6.00 | 9/27/2024 | Document Reproduction | 100.0% | $6.00 | |
| Document Reproduction | 9/9/2024 | $34.80 | 9/27/2024 | Document Reproduction | 100.0% | $34.80 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $3.12 | 9/27/2024 | Document Reproduction | 100.0% | $3.12 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $1.44 | 9/27/2024 | Document Reproduction | 100.0% | $1.44 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |

| | | | | | EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | |

| Cost Type | Work Date | Amount | Invoice Date | Narrative | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.72 | 9/27/2024 | Document Reproduction | 100.0% | $0.72 | |
| Document Reproduction | 9/9/2024 | $9.12 | 9/27/2024 | Document Reproduction | 100.0% | $9.12 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.48 | 9/27/2024 | Document Reproduction | 100.0% | $0.48 | |
| Document Reproduction | 9/9/2024 | $4.08 | 9/27/2024 | Document Reproduction | 100.0% | $4.08 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $17.28 | 9/27/2024 | Document Reproduction | 100.0% | $17.28 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $3.12 | 9/27/2024 | Document Reproduction | 100.0% | $3.12 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $5.04 | 9/27/2024 | Document Reproduction | 100.0% | $5.04 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Document Reproduction | 9/9/2024 | $1.44 | 9/27/2024 | Document Reproduction | 100.0% | $1.44 | |
| Document Reproduction | 9/9/2024 | $0.24 | 9/27/2024 | Document Reproduction | 100.0% | $0.24 | |
| Travel | 9/9/2024 | $163.00 | 10/4/2024 | Train - Kurt Wolfe - DC to NY Prepare for and participate in evidentiary hearing in D.N.J. 09/09/24 | 100.0% | $163.00 | |
| Hotel | 9/15/2024 | $629.98 | 10/4/2024 | Lodging - Kurt Wolfe - Prepare for and participate in evidentiary hearing in D.N.J. 09/15/24 | 100.0% | $629.98 | |
| Local business travel | 9/16/2024 | $6.40 | 11/9/2024 | Dakota Skyler Speas - Mileage - Dakota Speas - Home/LAX Mileage from home to LAX for travel to NY to attend sanctions hearing in NJ. From:: 1231 South Ogden Drive, Los Angeles, CA, USA To:: Los Angeles International Airport (LAX), World Way, Los Angeles, CA, USA 09/16/24 | 100.0% | $6.40 | |
| Meals during travel | 9/16/2024 | $145.24 | 11/9/2024 | Dakota Skyler Speas - Dinner - Dakota Speas - Dinner at Sushi Lab Rooftop while in NY to attend sanctions hearing in NJ. Per Dakota's email below this excludes $92.54 for alcohol & tax. 09/16/24 Dakota Speas | 100.0% | $145.24 | |
| Travel | 9/16/2024 | $201.95 | 11/9/2024 | ELITE LIMOUSINE PLUS, INC. - Travel - SPEAS DAKOTA #12380-00001/PU: JFK DELTA AIRLINES - DO: SANCTUARY HOTEL on 09/16/2024 | 100.0% | $201.95 | |
| Word processing | 9/16/2024 | $3.00 | 10/4/2024 | Word processing | 100.0% | $3.00 | |
| Word processing | 9/16/2024 | $15.00 | 10/4/2024 | Word processing | 100.0% | $15.00 | |
| Word processing | 9/16/2024 | $48.00 | 10/4/2024 | Word processing | 100.0% | $48.00 | |
| Word processing | 9/16/2024 | $42.00 | 10/4/2024 | Word processing | 100.0% | $42.00 | |
| Air travel | 9/17/2024 | $323.47 | 11/9/2024 | Airfare - Robert Zink - dc/nyc Client Meetings 09/17/24 | 100.0% | $323.47 | |
| Hotel | 9/17/2024 | $2,175.73 | 10/4/2024 | Lodging - Kurt Wolfe - Prepare for and participate in evidentiary hearing in D.N.J. 09/17/24 | 100.0% | $2,175.73 | |
| Local business travel | 9/17/2024 | $17.87 | 10/4/2024 | Taxi - Avi Perry - Train Station/ Home Uber to train station for out of town case. 09/17/24 | 100.0% | $17.87 | |
| Meals during travel | 9/17/2024 | $60.38 | 10/4/2024 | Dinner - Avi Perry - Lunch for out of town case. 09/17/24 Avi Perry | 100.0% | $60.38 | |
| Meals during travel | 9/17/2024 | $56.68 | 10/4/2024 | Hotel - Dinner - Kurt Wolfe - Prepare for and participate in evidentiary hearing in D.N.J. 09/17/24 Kurt Wolfe | 100.0% | $56.68 | |

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cost Type | Work Date | Amount | Invoice Date | Narrative | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. | |
| Meals during travel | 9/17/2024 | $163.23 | 11/9/2024 | Dakota Skyler Speas - Dinner - Dakota Speas - Dinner at Hunt & Fish Club while in NY to attend sanctions hearing in NJ. Per Dakota's email below this excludes $124.12 for alcohol & tax. 09/17/24 Dakota Speas | 100.0% | $163.23 | |
| Meals during travel | 9/17/2024 | $26.14 | 11/9/2024 | Dakota Skyler Speas - Hotel - Meals Other - Dakota Speas - Two Saratoga waters from the mini-bar while staying at the Sanctuary Hotel in NY to attend sanctions hearing in NJ. 09/17/24 Dakota Speas | 100.0% | $26.14 | |
| Out-of-Town Travel | 9/17/2024 | $60.95 | 10/4/2024 | Taxi - Avi Perry - New York Uber for out of town case. 09/17/24 | 100.0% | $60.95 | |
| Travel | 9/17/2024 | $96.00 | 11/9/2024 | Dakota Skyler Speas - Laundry - Dakota Speas - Laundry at the Sanctuary Hotel in NY to while attending sanctions hearing in NJ. 09/17/24 | 100.0% | $96.00 | |
| Travel | 9/17/2024 | $35.26 | 11/9/2024 | Car Service - Robert Zink - home/airport Client Meetings 09/17/24 | 100.0% | $35.26 | |
| Travel | 9/17/2024 | $71.32 | 11/9/2024 | Car Service - Robert Zink - Airport/hotel Client Meetings 09/17/24 | 100.0% | $71.32 | |
| Word processing | 9/17/2024 | $3.00 | 10/4/2024 | Word processing | 100.0% | $3.00 | |
| Word processing | 9/17/2024 | $9.00 | 10/4/2024 | Word processing | 100.0% | $9.00 | |
| Word processing | 9/17/2024 | $66.00 | 10/4/2024 | Word processing | 100.0% | $66.00 | |
| Hotel | 9/18/2024 | $679.40 | 10/4/2024 | Lodging - Matthew Feibert - Hearing 09/18/24 | 100.0% | $679.40 | |
| Meals during travel | 9/18/2024 | $4.36 | 10/4/2024 | Hotel - Meals Other - Matthew Feibert - Hearing 09/18/24 Matthew Feibert | 100.0% | $4.36 | |
| Meals during travel | 9/18/2024 | $26.14 | 11/9/2024 | Dakota Skyler Speas - Hotel - Meals Other - Dakota Speas - Two bottles of Saratoga water from the mini-bar while staying at the Sanctuary Hotel in NY to attend sanctions hearing in NJ. 09/18/24 Dakota Speas | 100.0% | $26.14 | |
| Meals during travel | 9/18/2024 | $309.93 | 11/9/2024 | Dakota Skyler Speas - Dinner - Dakota Speas - Dinner at Del Frisco's Double Eagle while in NY to attend sanctions hearing in NJ. Per Dakota's email below this excludes $243.88 for alcohol & tax. 09/18/24 Dakota Speas, Matthew Feibert | 100.0% | $309.93 | |
| Out-of-Town Travel | 9/18/2024 | $43.62 | 10/4/2024 | Taxi - Avi Perry - New York Uber for out of town case. 09/18/24 | 100.0% | $43.62 | |
| Travel | 9/18/2024 | $35.00 | 10/4/2024 | Train - Matthew Feibert - MTA Train - Subway to Newark Hearing 09/18/24 | 100.0% | $35.00 | |
| Travel | 9/18/2024 | $88.65 | 11/9/2024 | Car Service - Robert Zink - dinner/hotel Client Meetings 09/18/24 | 100.0% | $88.65 | |
| Travel | 9/18/2024 | $78.50 | 11/9/2024 | Car Service - Robert Zink - mtg/dinner Client Meetings 09/18/24 | 100.0% | $78.50 | |
| Word processing | 9/18/2024 | $12.00 | 10/4/2024 | Word processing | 100.0% | $12.00 | |
| Hearing transcript(s) | 9/19/2024 | $4,679.00 | 10/4/2024 | HENDERSON LEGAL SERVICES, INC. - #12380-00001/Hearing Transcript on 9/19/2024 | 100.0% | $4,679.00 | |
| Hotel | 9/19/2024 | $438.43 | 10/4/2024 | Lodging - Matthew Feibert - Hearing 09/19/24 | 100.0% | $438.43 | |
| Meals during travel | 9/19/2024 | $212.75 | 10/4/2024 | Hotel - Dinner - Avi Perry - Hotel Dinner on 09/18 for out of town case. 09/19/24 Avi Perry, Robert Zink | 100.0% | $212.75 | |
| Meals during travel | 9/19/2024 | $106.46 | 10/4/2024 | Hotel - Dinner - Avi Perry - Hotel Dinner for out of town case. 09/19/24 Avi Perry | 100.0% | $106.46 | |
| Meals during travel | 9/19/2024 | $51.24 | 10/4/2024 | Hotel - Dinner - Kurt Wolfe - Prepare for and participate in evidentiary hearing in D.N.J. 09/19/24 Kurt Wolfe | 100.0% | $51.24 | |
| Meals during travel | 9/19/2024 | $182.23 | 11/9/2024 | Dakota Skyler Speas - Dinner - Dakota Speas - Dinner at The Chemistry Room while in NY to attend | 100.0% | $182.23 | |

14

| | | | | | Percentage of | | |
| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | | |
| Cost Type | Work Date | Amount | Invoice Date | Narrative | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|
| | | | | sanctions hearing in NJ. Per Dakota's email below this excludes $60.97 for alcohol & tax. 09/19/2024 Dakota Speas | | | |
| Out-of-Town Travel | 9/19/2024 | $170.47 | 11/9/2024 | Taxi - Robert Zink - mtg/mtg Client Meetings 09/19/24 | 100.0% | $170.47 | |
| Travel | 9/19/2024 | $239.66 | 11/9/2024 | ELITE LIMOUSINE PLUS, INC. - Travel - SPEAS DAKOTA #12380-00001/DO: NEWARK NJ on 09/19/2024 | 100.0% | $239.66 | |
| Travel | 9/19/2024 | $241.69 | 11/9/2024 | ELITE LIMOUSINE PLUS, INC. - Travel - SPEAS DAKOTA #12380-00001/PU: NEWARK NJ - DO: JW MARRIOTT ESSEX HOUSE on 09/19/2024 | 100.0% | $241.69 | |
| Travel | 9/19/2024 | $33.34 | 11/9/2024 | Car Service - Robert Zink - mtg/hotel Client Meetings 09/19/24 | 100.0% | $33.34 | |
| Air travel | 9/20/2024 | $4,496.94 | 11/9/2024 | Dakota Skyler Speas - Airfare - Dakota Speas - LA/NY Flights to NY to attend sanctions hearing in NJ. Per Dakota's attached email: Original fare was $5,596.96; return flight change resulted in a $1,100.02 refund to Dakota's credit card, for a total expense of $4,496.94. See attached receipts. 09/20/24 | 100.0% | $4,496.94 | |
| Hearing transcript(s) | 9/20/2024 | $4,003.25 | 10/4/2024 | HENDERSON LEGAL SERVICES, INC. - #12316-00001/Hearing Transcript on 9/20/2024 | 100.0% | $4,003.25 | |
| Hotel | 9/20/2024 | $3,721.75 | 10/4/2024 | Lodging - Avi Perry - Hotel for out of town case. 09/20/24 | 100.0% | $3,721.75 | |
| Hotel | 9/20/2024 | $3,367.07 | 11/9/2024 | Dakota Skyler Speas - Lodging - Dakota Speas - For stay at the Sanctuary Hotel in NY to attend sanctions hearing in NJ. 09/20/24 | 100.0% | $3,367.07 | |
| Hotel | 9/20/2024 | $1,960.15 | 11/9/2024 | Lodging - Robert Zink - Client Meetings 09/20/24 | 100.0% | $1,960.15 | |
| Local business travel | 9/20/2024 | $35.95 | 10/4/2024 | Taxi - Avi Perry - Train Station/ Home Uber from Amtrak station for out of town case. 09/20/24 | 100.0% | $35.95 | |
| Meals during travel | 9/20/2024 | $26.14 | 11/9/2024 | Dakota Skyler Speas - Hotel - Meals Other - Dakota Speas - Two bottles of Saratoga water from the mini-bar while staying at the Sanctuary Hotel in NY to attend sanctions hearing in NJ. 09/20/24 Dakota Speas | 100.0% | $26.14 | |
| Meals during travel | 9/20/2024 | $273.46 | 11/9/2024 | Lunch - Robert Zink - Client Meetings 09/20/24 Craig Carpenito, Robert Zink, Avi Perry, Matthew Feibert, Kurt Wolfe | 100.0% | $273.46 | |
| Out-of-Town Travel | 9/20/2024 | $80.71 | 10/4/2024 | Taxi - Avi Perry - New York Lyft for out of town case. 09/20/24 | 100.0% | $80.71 | |
| Out-of-Town Travel | 9/20/2024 | $25.92 | 10/4/2024 | Taxi - Matthew Feibert - Taxi in New York Hearing 09/20/24 | 100.0% | $25.92 | |
| Professional Services - IT | 9/20/2024 | $4,185.00 | 10/4/2024 | RELIABLE - #12380-00001/Daily Trial Support on 09/19/24 and 09/20/24 | 100.0% | $4,185.00 | |
| Travel | 9/20/2024 | $338.00 | 10/4/2024 | Train - Avi Perry - New York Amtrak for out of town case. 09/20/24 | 100.0% | $338.00 | |
| Travel | 9/20/2024 | $213.00 | 10/4/2024 | Train - Kurt Wolfe - NJ to DC Prepare for and participate in evidentiary hearing in D.N.J. 09/20/24 | 100.0% | $213.00 | |
| Travel | 9/20/2024 | $298.37 | 11/9/2024 | ELITE LIMOUSINE PLUS, INC. - Travel - SPEAS DAKOTA #12380-00001/PU: 1185 6 AVE - DO: NEWARK NJ on 09/20/2024 | 100.0% | $298.37 | |
| Travel | 9/20/2024 | $142.73 | 11/9/2024 | Car Service - Robert Zink - hotel/mtg Client Meetings 09/20/24 | 100.0% | $142.73 | |
| Travel | 9/20/2024 | $151.01 | 12/9/2024 | ELITE LIMOUSINE PLUS, INC. - Travel - #12380-00001 - SPEAS DAKOTA SANCTUARY HOTEL | 100.0% | $151.01 | |

15

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS** | | | | | | | | |
| **Cost Type** | **Work Date** | **Amount** | **Invoice Date** | **Narrative** | **Percentage of Cost Attributable to Sanctions Motion** | **Cost Attributable to Pros. of Sanctions Mot.** | | |
| | | | | JFK/PU: SPEAS DAKOTA SANCTUARY HOTEL - DO: JFK - 09/20/2024 | | | |
| Travel | 9/20/2024 | $364.54 | 12/9/2024 | ELITE LIMOUSINE PLUS, INC. - Travel - #12380-00001 - SPEAS DAKOTA SANCTUARY HOTEL JFK/PU: NEWARK NJ - DO: 1185 6 AVE - 09/20/2024 | 100.0% | $364.54 | |
| Local business travel | 9/21/2024 | $8.04 | 11/9/2024 | Dakota Skyler Speas - Mileage - Dakota Speas - LAX/Home Mileage home from LAX after traveling to NY to attend sanctions hearing in NJ. From:: Los Angeles International Airport (LAX), World Way, Los Angeles, CA, USA To:: 1231 S Ogden Dr, Los Angeles, CA 90019, USA 09/21/24 | 100.0% | $8.04 | |
| Out-of-Town Travel | 9/21/2024 | $155.20 | 11/9/2024 | Taxi - Robert Zink - mtg/mtg Client Meetings 09/21/24 | 100.0% | $155.20 | |
| Parking | 9/21/2024 | $349.99 | 11/9/2024 | Dakota Skyler Speas - Parking - Dakota Speas - Parking at LAX while traveling to NY to attend sanctions hearing in NJ. 09/21/24 | 100.0% | $349.99 | |
| Travel | 9/21/2024 | $89.00 | 11/9/2024 | Train - Robert Zink - NYC/DC Client Meetings 09/21/24 | 100.0% | $89.00 | |
| Travel | 9/21/2024 | $28.98 | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| RelOne Active Hosting (Per GB) | 9/28/2024 | $9,305.00 | 10/4/2024 | RelOne User Fees | 0.1% | $9.31 | |
| RelOne User Fee | 9/28/2024 | $300.00 | 10/4/2024 | RelOne User Fees | 0.1% | $0.30 | |
| Travel | 9/28/2024 | $558.00 | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| Travel | 9/29/2024 | $26.00 | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| Online Research | 9/30/2024 | $7,036.00 | 10/4/2024 | Online Research | 60.0% | $4,221.60 | |
| Out-of-Town Travel | 9/30/2024 | $25.97 | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| Professional services - Other | 9/30/2024 | $33,968.86 | 11/9/2024 | McCARTER & ENGLISH, LLP - #12380-00001/ Professional Services Rendered Through September 2024 | | $- | See Special Master Fee/Cost Detail |
| Document Services | 10/1/2024 | $24.30 | 11/9/2024 | Array - Slip Sheets/M Feibert/DC24010007 | 60.0% | $14.58 | |
| Document Services | 10/1/2024 | $190.93 | 11/9/2024 | Array - Deposition Folders/M Feibert/DC24010007 | 60.0% | $114.56 | |
| Document Services | 10/1/2024 | $14.00 | 11/9/2024 | Array - Redwelds/M Feibert/DC24010007 | 60.0% | $8.40 | |
| Document Services | 10/1/2024 | $85.05 | 11/9/2024 | Array - Prints/M Feibert/DC24010007 | 60.0% | $51.03 | |
| Document Services | 10/1/2024 | $18.86 | 11/9/2024 | Array - Tax/M Feibert/DC24010007 | 60.0% | $11.32 | |
| Hotel | 10/1/2024 | $398.87 | 11/9/2024 | [Not Attrib. to Sanctions Mot.] | | | |
| Meals during travel | 10/1/2024 | $13.12 | 11/9/2024 | | | | |
| Meals during travel | 10/1/2024 | $10.27 | 11/9/2024 | | | | |
| Meals during travel | 10/1/2024 | $18.29 | 11/9/2024 | | | | |
| Out-of-Town Travel | 10/1/2024 | $24.88 | 11/9/2024 | | | | |
| Out-of-Town Travel | 10/1/2024 | $21.12 | 11/9/2024 | | | | |
| PACER Services | 10/1/2024 | $2.80 | 11/9/2024 | U.S. Courts: PACER - Legal Research Charges / Pacer Services 07/01/24 to 09/30/24, ACCT# 2618656 | 60.0% | $1.68 | |

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Cost Type** | **Work Date** | **Amount** | **Invoice Date** | **Narrative** | **Percentage of Cost Attributable to Sanctions Motion** | **Cost Attributable to Pros. of Sanctions Mot.** | |
| PACER Services | 10/1/2024 | $496.40 | 11/9/2024 | U.S. Courts: PACER - Legal Research Charges - Pacer Services 07/01/24 - 09/30/24, Acct# 2618657 | 60.0% | $297.84 | |
| Express mail | 10/4/2024 | $65.41 | 11/9/2024 | FEDERAL EXPRESS CORPORATION - Invoice No: 864049865 Paid to: Fedex per Henry Nwatu Ship To: We Rent Copiers Ship Dt: 09/25/24 Airbill: 279834300247 12380 00001 978187 1 Hotspot for court: Most cost efficient method of proof of delivery. | 60.0% | $39.25 | |
| Word processing | 10/21/2024 | $12.00 | 11/9/2024 | Word processing | 60.0% | $7.20 | |
| Word processing | 10/22/2024 | $21.00 | 11/9/2024 | Word processing | 60.0% | $12.60 | |
| Color Document Reproduction | 10/24/2024 | $3.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.80 | |
| Color Document Reproduction | 10/24/2024 | $46.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $27.60 | |
| Color Document Reproduction | 10/24/2024 | $5.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $3.00 | |
| Color Document Reproduction | 10/24/2024 | $2.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.20 | |
| Color Document Reproduction | 10/24/2024 | $3.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.80 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $4.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $2.40 | |
| Color Document Reproduction | 10/24/2024 | $4.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $2.40 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $17.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $10.20 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $2.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.20 | |
| Color Document Reproduction | 10/24/2024 | $8.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $4.80 | |
| Color Document Reproduction | 10/24/2024 | $17.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $10.20 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $12.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $7.20 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $2.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.20 | |
| Color Document Reproduction | 10/24/2024 | $7.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $4.20 | |
| Color Document Reproduction | 10/24/2024 | $14.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $8.40 | |
| Color Document Reproduction | 10/24/2024 | $48.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $28.80 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $2.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.20 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $3.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.80 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $2.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.20 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $19.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $11.40 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $3.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.80 | |
| Color Document Reproduction | 10/24/2024 | $4.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $2.40 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |
| Color Document Reproduction | 10/24/2024 | $33.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $19.80 | |
| Color Document Reproduction | 10/24/2024 | $2.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.20 | |
| Color Document Reproduction | 10/24/2024 | $12.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $7.20 | |
| Color Document Reproduction | 10/24/2024 | $1.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $0.60 | |

17

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Cost Type** | **Work Date** | **Amount** | **Invoice Date** | **Narrative** | **Percentage of Cost Attributable to Sanctions Motion** | **Cost Attributable to Pros. of Sanctions Mot.** | |
| Color Document Reproduction | 10/24/2024 | $2.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.20 | |
| Color Document Reproduction | 10/24/2024 | $13.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $7.80 | |
| Color Document Reproduction | 10/24/2024 | $4.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $2.40 | |
| Color Document Reproduction | 10/24/2024 | $2.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $1.20 | |
| Color Document Reproduction | 10/24/2024 | $4.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $2.40 | |
| Color Document Reproduction | 10/24/2024 | $4.00 | 11/9/2024 | Color Document Reproduction | 60.0% | $2.40 | |
| Courier | 10/24/2024 | $12.72 | 12/9/2024 | REAL COURIER, INC. - Courier - #12380-00001/Deliver to ROB ZINK 2709 P ST., NW WASHINGTON D.C - 10/24/2024 | 60.0% | $7.63 | |
| Document Reproduction | 10/24/2024 | $0.24 | 11/9/2024 | Document Reproduction | 60.0% | $0.14 | |
| Document Reproduction | 10/24/2024 | $0.48 | 11/9/2024 | Document Reproduction | 60.0% | $0.29 | |
| Document Reproduction | 10/24/2024 | $0.24 | 11/9/2024 | Document Reproduction | 60.0% | $0.14 | |
| Document Reproduction | 10/24/2024 | $0.48 | 11/9/2024 | Document Reproduction | 60.0% | $0.29 | |
| Document Reproduction | 10/24/2024 | $0.24 | 11/9/2024 | Document Reproduction | 60.0% | $0.14 | |
| Document Reproduction | 10/24/2024 | $0.72 | 11/9/2024 | Document Reproduction | 60.0% | $0.43 | |
| Document Reproduction | 10/24/2024 | $1.68 | 11/9/2024 | Document Reproduction | 60.0% | $1.01 | |
| Document Reproduction | 10/24/2024 | $1.20 | 11/9/2024 | Document Reproduction | 60.0% | $0.72 | |
| Document Reproduction | 10/24/2024 | $1.20 | 11/9/2024 | Document Reproduction | 60.0% | $0.72 | |
| Document Reproduction | 10/24/2024 | $1.20 | 11/9/2024 | Document Reproduction | 60.0% | $0.72 | |
| Document Reproduction | 10/24/2024 | $0.48 | 11/9/2024 | Document Reproduction | 60.0% | $0.29 | |
| Document Reproduction | 10/24/2024 | $0.24 | 11/9/2024 | Document Reproduction | 60.0% | $0.14 | |
| Document Reproduction | 10/24/2024 | $1.44 | 11/9/2024 | Document Reproduction | 60.0% | $0.86 | |
| Document Reproduction | 10/24/2024 | $1.20 | 11/9/2024 | Document Reproduction | 60.0% | $0.72 | |
| Document Reproduction | 10/24/2024 | $1.68 | 11/9/2024 | Document Reproduction | 60.0% | $1.01 | |
| Professional Services - Legal | 10/24/2024 | $9,333.00 | 12/9/2024 | McCARTER & ENGLISH, LLP - #12380-00001/ Professional Services Rendered - 9/24/24 - 10/24/24 | | $- | See Special Master Fee/Cost Detail |
| Word processing | 10/25/2024 | $15.00 | 11/9/2024 | Word processing | 60.0% | $9.00 | |
| RelOne Active Hosting (Per GB) | 10/28/2024 | $9,305.80 | 11/9/2024 | RelOne User Fees | 0.1% | $9.31 | |
| RelOne TIFF (per page) | 10/28/2024 | $2.94 | 11/9/2024 | [Not Attrib. to Sanct] | | | |
| RelOne User Fee | 10/28/2024 | $300.00 | 11/9/2024 | RelOne User Fees | 0.1% | $0.30 | |
| Online Research | 10/31/2024 | $0.00 | 11/9/2024 | Online Research | 60.0% | $- | |
| Word processing | 11/8/2024 | $3.00 | 12/9/2024 | Word processing | 60.0% | $1.80 | |
| Word processing | 11/8/2024 | $3.00 | 12/9/2024 | Word processing | 60.0% | $1.80 | |
| Telephone | 11/22/2024 | $7.49 | 1/20/2025 | Dakota Skyler Speas - Telephone - Dakota Speas - Long-distance call to Canada to discuss case status and strategy with client, Murtuza Kazmi. 11/22/24 | 60.0% | $4.49 | |
| Word processing | 11/25/2024 | $3.00 | 12/9/2024 | Word processing | 60.0% | $1.80 | |
| RelOne Active Hosting (Per GB) | 11/28/2024 | $9,305.80 | 12/9/2024 | RelOne User Fees | 0.1% | $9.31 | |
| RelOne User Fee | 11/28/2024 | $300.00 | 12/9/2024 | RelOne User Fees | 0.1% | $0.30 | |
| Color Document Reproduction | 12/9/2024 | $250.00 | 1/20/2025 | Color Document Reproduction | 60.0% | $150.00 | |
| Document Reproduction | 12/9/2024 | $129.60 | 1/20/2025 | Document Reproduction | 60.0% | $77.76 | |
| Document Reproduction | 12/9/2024 | $160.80 | 1/20/2025 | Document Reproduction | 60.0% | $96.48 | |
| Air travel-Agency fees | 12/11/2024 | $50.00 | 2/18/2025 | AMERICAN EXPRESS - Date: 2024-12-11 Passenger: PERRY/AVI Tkt #: 0883589561- | 100.0% | $50.00 | |
| Hotel | 12/11/2024 | $453.36 | 1/20/2025 | Lodging - Matthew Feibert - Traders Global Team Meeting 12/11/24 | 100.0% | $453.36 | |
| Travel | 12/11/2024 | $338.00 | 1/20/2025 | Train - Matthew Feibert - Washington, DC to New York, NY Traders Global Team Meeting 12/11/24 | 100.0% | $338.00 | |
| Air travel | 12/12/2024 | $(118.00) | 2/18/2025 | AMERICAN EXPRESS - Date: 2024-12-12 Itinerary: newark/washington dc Passenger: PERRY/AVI | 100.0% | $(118.00) | |

18

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cost Type | Work Date | Amount | Invoice Date | Narrative | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. | |
| Air travel-Agency fees | 12/12/2024 | $50.00 | 2/18/2025 | AMERICAN EXPRESS - Date: 2024-12-12 Passenger: PERRY/AVI Tkt #: 0898354654- | 100.0% | $50.00 | |
| Color Document Reproduction | 12/12/2024 | $140.00 | 1/20/2025 | Color Document Reproduction | 100.0% | $140.00 | |
| Document Reproduction | 12/12/2024 | $1.92 | 1/20/2025 | Document Reproduction | 100.0% | $1.92 | |
| Local meals | 12/12/2024 | $144.88 | 1/20/2025 | Devon & Blakely - #12380-00001/ Lunch for attorney meeting requested by Matthew Fiebert - 12/12/24 | 100.0% | $144.88 | |
| Meals during travel | 12/12/2024 | $10.27 | 1/20/2025 | Breakfast - Matthew Feibert - Traders Global Team Meeting 12/12/24 Matthew Feibert | 100.0% | $10.27 | |
| Meals during travel | 12/12/2024 | $22.50 | 1/20/2025 | Dinner - Matthew Feibert - Traders Global Team Meeting 12/12/24 Matthew Feibert | 100.0% | $22.50 | |
| Out-of-Town Travel | 12/12/2024 | $41.91 | 1/20/2025 | Taxi - Matthew Feibert - Office to Train Station Traders Global Team Meeting 12/12/24 | 100.0% | $41.91 | |
| Travel | 12/12/2024 | $33.18 | 1/20/2025 | Car Service - Matthew Feibert - Hotel to office Traders Global Team Meeting 12/12/24 | 100.0% | $33.18 | |
| Air travel-Agency fees | 12/13/2024 | $50.00 | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| Air travel | 12/15/2024 | $426.95 | 2/18/2025 | | | | |
| Air travel-Agency fees | 12/16/2024 | $50.00 | 2/18/2025 | | | | |
| Document Services | 12/16/2024 | $10.64 | 1/20/2025 | Array - Prints/C Pablo/SJ24120013 | 60.0% | $6.38 | |
| Document Services | 12/16/2024 | $105.00 | 1/20/2025 | Array - Delivery/C Pablo/SJ24120013 | 60.0% | $63.00 | |
| Document Services | 12/16/2024 | $1.04 | 1/20/2025 | Array - Tax/C Pablo/SJ24120013 | 60.0% | $0.62 | |
| Hotel | 12/16/2024 | $431.10 | 1/20/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| Air travel | 12/17/2024 | $698.48 | 2/18/2025 | | | | |
| Air travel | 12/17/2024 | $298.48 | 2/18/2025 | | | | |
| Hotel | 12/17/2024 | $485.46 | 1/20/2025 | Lodging - Matthew Feibert - Attendance at closing argument 12/17/24 | 100.0% | $485.46 | |
| Meals during travel | 12/17/2024 | $190.05 | 1/20/2025 | Dinner - Avi Perry - Dinner in NY for Case 12/17/24 Avi Perry | 100.0% | $190.05 | |
| Out-of-Town Travel | 12/17/2024 | $7.58 | 1/20/2025 | Taxi - Avi Perry - New York Uber in NY for Case 12/17/24 | 100.0% | $7.58 | |
| Out-of-Town Travel | 12/17/2024 | $26.40 | 1/20/2025 | Taxi - Avi Perry - New York Taxi in NY for Case 12/17/24 | 100.0% | $26.40 | |
| Out-of-Town Travel | 12/17/2024 | $49.60 | 1/20/2025 | Taxi - Avi Perry - Airport Lyft from airport for Case 12/17/24 | 100.0% | $49.60 | |
| Out-of-Town Travel | 12/17/2024 | $25.63 | 1/20/2025 | Taxi - Avi Perry - New York Uber in NY for Case 12/17/24 | 100.0% | $25.63 | |
| Professional Services - Legal | 12/17/2024 | $3,171.40 | 1/20/2025 | McCARTER & ENGLISH, LLP - #12380-00001/Special Masters for professional services rendered through 11/30/24 | | $– | See Special Master Fee/Cost Detail |

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Cost Type** | **Work Date** | **Amount** | **Invoice Date** | **Narrative** | **Percentage of Cost Attributable to Sanctions Motion** | **Cost Attributable to Pros. of Sanctions Mot.** | |
| Travel | 12/17/2024 | $92.87 | 1/20/2025 | Car Service - Avi Perry - Airport Lyft from airport for Case 12/17/24 | 100.0% | $92.87 | |
| Travel | 12/17/2024 | $26.00 | 1/20/2025 | Train - Matthew Feibert - New York, NY to Newark, NJ Attendance at closing argument 12/17/24 | 100.0% | $26.00 | |
| Air travel | 12/18/2024 | $(440.00) | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| Air travel | 12/18/2024 | $338.00 | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| Hearing transcript(s) | 12/18/2024 | $2,228.10 | 2/18/2025 | HENDERSON LEGAL SERVICES, INC. - 12380-00001 – Transcript of Hearing CFTC v. Traders Global - Dec. 18, 2024 | 100.0% | $2,228.10 | |
| Hotel | 12/18/2024 | $743.63 | 1/20/2025 | Lodging - Avi Perry - Hotel Lodging for Case 12/18/24 | 100.0% | $743.63 | |
| Local business travel | 12/18/2024 | $38.35 | 1/20/2025 | Taxi - Avi Perry - Train Station Uber from train station for Case. 12/18/24 | 100.0% | $38.35 | |
| Out-of-Town Travel | 12/18/2024 | $76.97 | 1/20/2025 | Taxi - Matthew Feibert - 970 Broad St. Newark, NJ to 584 5th Ave, New York, NY Attendance at closing argument 12/18/24 | 100.0% | $76.97 | |
| Travel | 12/18/2024 | $96.03 | 1/20/2025 | Car Service - Avi Perry - New York Uber to train station for Case. 12/18/24 | 100.0% | $96.03 | |
| Travel | 12/18/2024 | $118.00 | 1/20/2025 | Train - Avi Perry - New York Amtrak difference from NY for Case. 12/18/24 | 100.0% | $118.00 | |
| Travel | 12/18/2024 | $135.40 | 1/20/2025 | Car Service - Matthew Feibert - 114 W 40th St., New York to 57 Walnut St, Newark, NJ Attendance at closing argument 12/18/24 | 100.0% | $135.40 | |
| Word processing | 12/20/2024 | $24.00 | 1/20/2025 | Word processing | 60.0% | $14.40 | |
| RelOne Active Hosting (Per GB) | 12/28/2024 | $9,305.80 | 1/20/2025 | RelOne User Fees | 0.1% | $9.31 | |
| RelOne User Fee | 12/28/2024 | $300.00 | 1/20/2025 | RelOne User Fees | 0.1% | $0.30 | |
| Courier | 12/31/2024 | $86.62 | 2/18/2025 | [Not Attrib. to Sanctions Mot.] | | | |
| Online Research | 12/31/2024 | $0.00 | 1/20/2025 | Online Research | 60.0% | $- | |
| Online Research - Off Contract | 12/31/2024 | $0.00 | 1/20/2025 | Online Research - Off Contract | 60.0% | $- | |
| Professional Services - Legal | 12/31/2024 | $22,362.35 | 2/18/2025 | McCARTER & ENGLISH, LLP - #12380-00001/ Professional Services Rendered through 12/31/2024 | | $- | See Special Master Fee/Cost Detail |
| PACER Services | 1/1/2025 | $456.50 | 2/18/2025 | U.S. Courts: PACER – Pacer Services 10/01/24 - 12/31/24, ACCT# 2618657 | 60.0% | $273.90 | |
| Word processing | 1/14/2025 | $6.00 | 2/18/2025 | Word processing | 60.0% | $3.60 | |
| RelOne Active Hosting (Per GB) | 1/28/2025 | $9,305.80 | 2/18/2025 | RelOne User Fees | 0.1% | $9.31 | |
| RelOne User Fee | 1/28/2025 | $300.00 | 2/18/2025 | RelOne User Fees | 0.1% | $0.30 | |
| Professional services - Other | 2/12/2025 | $13,091.80 | 3/17/2025 | McCARTER & ENGLISH, LLP - 12380-00001 / CFTC v. Traders Global Group Inc et al, No. 23-cv-11808 - 1/02/25 - 1/23/25 | | $- | See Special Master Fee/Cost Detail |
| Telephone | 2/27/2025 | $21.31 | 4/7/2025 | Dakota Skyler Speas - Telephone - Dakota Speas – Call with Strikeman Elliot (Canada) to discuss case status and strategy. Please see explanatory email from Dakota and call has been highlighted on the attached phone bill. 02/27/25 | 60.0% | $12.79 | |
| Professional Services - Legal | 2/28/2025 | $2,153.75 | 4/7/2025 | McCARTER & ENGLISH, LLP - #12380-00001/For professional services rendered through February 28, 2025. | | $- | See Special Master Fee/Cost Detail |

| EXHIBIT G – QUINN EMANUEL COST DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cost Type | Work Date | Amount | Invoice Date | Narrative | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. | |
| RelOne Cold Storage Hosting (Per GB) | 2/28/2025 | $1,861.16 | 3/17/2025 | RelOne User Fees | 0.1% | $1.86 | |
| Online Research | 3/31/2025 | $2,796.00 | 4/7/2025 | Online Research | 60.0% | $1,677.60 | |
| | | $426,395.16 | $ 250,101.60 | | | $58,709.18 | |
| | | Total Costs | Less Special Master | | | Costs Attributable to Sanctions Mot. | |
| | | $376,987.06 | $ 200,693.50 | | 14% | 23% | |
| | | Costs since Jan  1, 2024 | Less Special Master | | Percentage of All Costs | Less Special Master | |
| | | | | | 16% | 29% | |
| | | | | | Percentage of Cost Since Jan. 1, 2024 | Less Special Master | |

# EXHIBIT H

# ALM | LAW.COM

## THE AMERICAN LAWYER

# King & Spalding's Journey to Best Law Firm of the Year

January 18, 2024

**What You Need to Know**

- The Atlanta-founded firm steadily increased its revenues over the years before breaking the $2 billion mark in 2022, said chairman Robert Hays.

- The firm will top its 2022 revenue mark and in other metrics in 2023, he said.

- King & Spalding beat out seven other firms for the Best Law Firm of the Year.

King & Spalding, which received The American Lawyer's Best Law Firm of the Year award in late 2023, has achieved notable success in recent years, growing its revenue and profits, key offices and international presence, all without a merger.

Its financial growth was particularly remarkable during the pandemic, as the litigation powerhouse targeted growth across the energy, food and beverage, and health care sectors when other industries were stagnant, according to one analysis.

The Atlanta-founded firm steadily increased its revenues over the years before breaking the $2 billion mark in 2022—and will top that mark and other metrics in 2023, said long-time chairman Robert Hays in an interview this month. The firm's revenue growth has consistently beaten the Am Law 100 collective growth rate each year for the past several years.



**Robert Hays**

Photo: John Disney/ALM

King & Spalding has expanded in major U.S. markets like New York and in growing international regions like Saudi Arabia throughout the year, said Hays, who has served as chairman since 2006 and was reelected earlier this month.

Meanwhile, the law firm reached $4.7 million in profits per equity partner in 2022, rivaling New York firms in top profits in the industry.

"Breaking the $2 billion revenue mark and continuing our streak of profitability growth were certainly important milestones," Hays said. "But they came after years of positive momentum as we've successfully executed on our long-term strategy to grow in both scale and profitability—a difficult combination to achieve.

"We did this not through mergers or acquisitions, but by investing in our strengths, increasing connectivity with clients and colleagues and leaning into the firm's collaborative culture to attract top talent," he said.

King & Spalding beat out seven other firms for the Best Law Firm of the Year award and

January 18, 2024

also won awards for Attorney of the Year (Sally Yates), and Best Client-Law Firm Team (King & Spalding and Blackstone Credit). It was a finalist for Managing Partner of the Year (Robert Hays), Best Provider Collaboration, Litigation Department of the Year for Product Liability, and Georgia Litigation Department of the Year.

According to ALM data, since 2006 the firm has more than tripled both its gross revenues and profits per equity partner and doubled its revenue per lawyer. It was among only 17 law firms with revenues exceeding $2 billion in 2022.

Also, while the firm is 17th in 2022 gross revenue in the latest Am Law 100 rankings, last year's "Power Ranking" survey by Jae Um of legal industry analytics firm Six Parsecs ranked King & Spalding ninth among all Am Law 100 law firms in performance through the pandemic after its revenue grew 34% and its profits per equity partner increased 58% between 2019 and 2022.

"I think that speaks a lot to the resiliency and commitment of all the lawyers and the staff to the client and the work and the firm," Hays said in an interview.

The survey showed King & Spalding was among only 20 firms in the Am Law 100 that were able to use their strengths to outperform all others through the pandemic, based on a composite score of 2022 financial metrics and their change from 2021 and 2020.

The analysis concluded that King & Spalding was "particularly notable" for its "strategic overlay of practice strengths around savvy sector choices" and was a "litigation powerhouse with sector strengths across energy, food and beverage, and health care," Um wrote.

The report also stated that "energy was the only bright spot" in the stagnant economy during the pandemic and King & Spalding was among firms that "made sustained investments in talent depth and market reputation" in that sector.



Photo: John Disney/ALM

For instance, it added multiple energy partners during the pandemic, such as Nina Howell in London in April 2022. And in 2020, King & Spalding hired 55 lateral partners, a record number for the firm, including 19 partners from Boies Schiller Flexner, Law.com has reported.

King & Spalding also has attracted numerous high-profile lawyers in recent years—from former U.S. deputy attorney general Yates in 2018 in its special matters and government investigations practice in Atlanta, to former Sidley Austin global co-leader Sean Royall in 2023 in its trial and global disputes practice group in Houston, Brussels and Washington, D.C.

In 2023 alone, the firm added 15 lateral partners in a variety of practice areas in seven U.S. offices and its United Arab Emirates and Paris offices.

### Regional to Global

Hays, in the interview, cited an award factor mentioned during the presentation ceremony in New York: the firm's history in recent decades of moving from being a regional firm to a "national and global firm."

King & Spalding expanded from its "flagship" Atlanta office in 1989, to 13 U.S. and 10 foreign offices with more than 1,300 lawyers today, according to firm information.

January 18, 2024

In 2023, after years of operating offices in the United Arab Emirates, the firm's longtime affiliation with a local firm led to Saudi Arabia's Ministry of Justice awarding King & Spalding a foreign law license.

"Our presence in the Middle East more broadly is really what gave additional legs to that effort," Hays said in an interview.

He noted that the firm has worked in the energy sector in the Middle East for decades and is now helping Saudi Arabia in its efforts to expand beyond its traditional major role in the fossil fuel market into renewable energy development.

"Saudi Arabia is an important market and that country is going through a lot of positive changes as well, and we are excited to be a part of it and have a good bit of relationships and connections there," Hays said.

In the firm's work in litigation, transactional and investigation in 2023, Hays said he was especially proud of some specific accomplishments, including:

- Winning an International Chamber of Commerce (ICC) arbitration award in June of more than $1 billion in damages for a troubled refinery, Refinería de Cartagena in Colombia, despite more than $400 million in counterclaims sought by construction contractor Chicago Bridge & Iron.
- Representing Lehigh Valley Health Network in a merger with Jefferson Health in a $12.6 billion deal to create an integrated health care system in Pennsylvania and New Jersey in the last working week of 2023.
- Representing Texas-based Kodiak Gas Services, Inc. in its merger with CSI Compressco LP in a deal valued at approximately $854 million, including the assumption of $619 million of net debt, also in late December.

The firm's growth in the New York market also has contributed to its recent success, Hays said. King & Spalding has about 220 lawyers in its 34-year-old New York office and added lateral partners in the past two years in practice groups like finance and trial and global disputes.

"New York is maybe the most important legal market in the world [and] a place where we've had good presence for a while," he said. "We really in the last three or four years have been able to expand it materially."

The firm is moving from its 20-year New York City home in a 169,000-square-foot office at 1185 Sixth Ave., to a 175,000-square-foot space six blocks north at 1290 Sixth Ave. in 2025.

"We've got real growth opportunities and the need for more office space," Hays said.

Hays said he also was proud of the firm's pro bono practice. Its clients ranged from a Texas church that claimed the local government was targeting it for excessive water tap fees, to Vietnam's first private nonprofit university in a financing project to create more workforce and educational opportunities in the Southeast Asian country.

The key to future firm growth, he said, is "drawing really talented people who are very committed to the clients" and winning their trust in handling complex legal matters "to gain more business."

"If you don't have the talented people who are committed to the clients, then you can't grow revenue and profitability above the average like we've been able to do consistently for a decade," Hays said.

"Our focus is on continuing to invest heavily in our strong practices and leveraging our collaborative culture across offices and practices," he added. "Our mantra is, 'Know your partners, know your firm.' It's both a rallying cry and an articulation of our expectation that every partner has a role in building the firm."

Reprinted with permission from the January 18, 2024 edition of the THE AMERICAN LAWYER © 2024 ALM Global Properties, LLC. All rights reserved. Further duplication without permission is prohibited, contact 877-256-2472 or asset-and-logo-licensing@alm.com. # TAL-11192024-53769

# EXHIBIT I



Home / USA / King & Spalding LLP



Firm Profile

# King & Spalding LLP

## USA Guide 2024

Ranked departments

90

Ranked lawyers

173



---

  King & Spalding LLP

www.kslaw.com

---

Contact number

+1 404 572 4600

Share profile

Also ranked in    About    Ranked offices    Contributions    Rankings

Also ranked in the following guides

5/16/25, 11:24 AM

Case 1:23-cv-11808-ESK-EAP     Document 262     Filed 05/16/25     Page 266 of 355
King & Spalding LLP, USA | Global Chambers Profiles
PageID: 5375

Brazil 2024 ›

Crisis & Risk Management 2024 ›

UK 2025 ›

Global 2025 ›

Europe 2025 ›

Asia-Pacific 2025 ›

Latin America 2025 ›

FinTech 2025 ›

France 2025 ›

Germany 2025 ›

# About

Provided by King & Spalding LLP

## USA

**Chairman:** Robert D Hays

**Firm Overview:**

Celebrating more than 130 years of service, King & Spalding is an international law firm that represents a broad array of clients, including half of the Fortune Global 100, with 1,300 lawyers in 23 offices in the United States, Europe, the Middle East and Asia. The firm has handled matters in over 160 countries on six continents and is consistently recognized for the results it obtains, uncompromising commitment to quality and dedication to understanding the business and culture of its clients.

Main Areas of Practice:

Antitrust:

Tries cases to verdict and defends clients against criminal investigations, opt-out group actions, class actions, appellate matters and other antitrust litigation.

Business Litigation:

Experienced in issues of antitrust, product liability, mass tort, patents and trademarks, class action certification, securities law, franchise law, white-collar defense and consumer fraud.

Corporate, Public & Private Finance:

More than 50 lawyers located in offices across the United States, Europe and Middle East represent lenders, investors, funds and borrowers in finance and other commercial transactions.

Employee Benefits & Executive Comp:

Advises on employee benefit plans and executive compensation programs and the related funding vehicles.

E-Discovery:

Serves as lead national discovery counsel for Fortune 50 companies in the banking, energy, pharmaceutical, medical device, telecommunications, chemical, manufacturing, and tobacco industries.

Energy:

Informs clients on a spectrum of transactional, regulatory, litigation and arbitration matters in the oil and gas, power and mining industries.

Environmental:

Assists clients with virtually every type of environmental issue – including regulatory and compliance advice, permit appeals, enforcement actions, and property damage claims.

FDA & Life Sciences:

Represents pharmaceutical, medical device, biotechnology, healthcare technology companies and food manufacturers, in a range of regulatory, compliance, policy, and litigation matters.

Financial Restructuring:

Directs on reorganizations, including in court and out-of-court debt restructurings, bankruptcy and insolvency litigation, and distressed asset mergers and acquisitions.

Global Transactions:

Counsels clients through the entire project development process, from concept to ribbon-cutting, with particular emphasis in the energy and transportation sectors.

Government Advocacy & Public Policy:

Supports clients in managing their interactions with the federal government including congressional investigations, international, and ethics and election law.

Healthcare:

As one of the largest practices in the country, the firm is praised for its excellence in transactional, litigation and regulatory representation of clients across the spectrum of healthcare.

Intellectual Property:

Aids clients with the development and strategic planning needed to handle patent and trademark prosecution and intellectual property litigation matters that stretch across borders.

International Arbitration:

Highly experienced in handling cases before major arbitral institutions such as the ICSID, ICC, LCIA, and AAA, also under UNCITRAL and other ad hoc rules.

International Trade & WTO:

Over 40 lawyers and consultants, handling a wide range of international trade and customs matters for US and non-US clients.

Case 1:23-cv-11808-ESK-EAP    Document 262    Filed 05/16/25    Page 269 of 355
PageID: 5378

Labor & Employment:

Provides labor and employment services to employers ranging from preventive advice and training to litigation and representation under federal and state labor and employment laws.

Mergers & Acquisitions:

Covers acquisitions of public and private companies, tender offers, joint ventures and partnering arrangements, purchases and sales of divisions, and takeover preparation and defense.

Pharmaceutical, Biotechnology & Medical Devices:

More than 125 of the firm's lawyers and professionals devote all or a substantial portion of their practices to clients in these industries, with specialized experience at every stage of the product life cycle.

Private Equity & Investment Funds:

Draws on the lawyers' extensive experience in fund formation, M&As, leveraged finance, Islamic finance, securities offerings, tax and restructuring.

Real Estate:

Provides advice on a complete range of commercial real estate transactions. The practice is known for creative structuring of mergers and acquisitions and complex equity and debt financing transactions.

Special Matters:

Represents corporations and individuals in complex federal and state criminal investigations, internal investigations and congressional investigations.

Tax:

Covers range of federal income tax issues, with particularly extensive experience in the corporate, partnership and international practice areas.

Tort Litigation:

Offers large-firm litigation resources and lawyers who have tried
high-exposure tort cases, including some of the most plaintiff-friendly
jurisdictions in the US.

# Ranked Offices

Provided by King & Spalding LLP

---

### USA - Head office

**Atlanta**
1180 Peachtree Street Suite 1600 , Atlanta, Georgia, USA, GA
30309

Web: www.kslaw.com

Tel: +1 404 572 4600

Fax: +1 404 572 5100

---

### USA

**Austin**
401 Congress Ave, Suite 600, Austin, Texas, USA, TX 78701

**Charlotte**
100 N Tryon Street, Suite 3900, Charlotte, North Carolina, USA,
NC 28202

**Chicago**
110 N Wacker Drive, Suite 3800, Chicago, Illinois, USA, IL 60606

**Dallas**
Dallas, Texas, USA

**Denver**
1401 Lawrence Street, Suite 1900, Denver, Colorado, USA, CO
80202

Houston

1100 Louisiana Street Suite 4100 , Houston, Texas, USA, TX 77002

Los Angeles

633 West Fifth Street Suite 1600 , Los Angeles, California, USA, CA 90071

McLean

1650 Tysons Boulevard, 4th Floor, McLean, Virginia, USA, VA 22102

Miami

Southeast Financial Center, 200 S Biscayne Boulevard, Suite 4700, Miami, Florida, USA, 33131

New York

1185 Avenue of the Americas 34th Floor , New York, New York, USA, NY 10036-4003

Redwood Shores

333 Twin Dolphin Dr, Suite 400, Redwood Shores, California, USA, CA 94065

San Francisco

101 Second Street, Suite 2300, San Francisco, California, USA, CA 94105

Washington, DC

1700 Pennsylvania Avenue NW Suite 900 , Washington, DC, District of Columbia, USA, DC 20006

# Contributions

## Latest contributions provided by King & Spalding LLP

🌐 Global Practice Guide

## Real Estate Litigation 2025

USA – New York | Trends and Developments



Authored by

Amy Nemetz, David H. Kupfer, Jennifer S. Recine

Article · Mar 2025

🌐 Global Practice Guide

## Debt Finance 2025

USA – Washington, DC | Trends and Developments



Authored by

Ali Pearman, Amanuel Micael, David Ridenour

Article · Mar 2025

🌐 Global Practice Guide

## Real Estate Litigation 2025

USA – New York | Law and Practice



Authored by

David H Kupfer, Amy Nemetz, Jennifer S Recine

Article · Feb 2025

All contributions provided by King & Spalding LLP

**All Contributions**      Global Practice Guide      Expert Focus      In-

Sort by - Most recent                                                 ▼

🌐 Global Practice Guide

### Pharmaceutical Advertising 2025 | USA | Law and Practice

Authored by: Seth H Lundy, Heather Bañuelos, Nikki Reeves, Gillian Russell

Feb 2025                                                              Article

---

🌐 Global Practice Guide

### Insolvency 2024 | UK | Trends and Developments

Authored by: Rosie Watterson, Patrick Schumann, Tom Sprange,

Oct 2024                                                              Article

---

🌐 Global Practice Guide

### Equity Finance 2024 | Germany | Law and Practice

Authored by: Peter Memminger

Sep 2024                                                              Article

---

🌐 Global Practice Guide

### Equity Finance 2024 | Introduction

Authored by: Peter Memminger

Sep 2024                                                              Article

---

🌐 Global Practice Guide

### International Arbitration 2024 | UK | Trends and Developments

Authored by: Tom Sprange KC, Sadyant Sasiprabhu, Shouvik Bhattacharya

Aug 2024                                                              Article

---

🌐 Global Practice Guide

### Power Generation, Transmission & Distribution 2024 | UK | Trends and Developments

Authored by: Andrea Stauber, Ruth Byrne KC, Medhavi Singh

Jul 2024                                                              Article

---

Show more

5/16/25, 11:24 AM
Case 1:23-cv-11808-ESK-EAP
Document 262
King & Spalding LLP USA 2024 | Chambers Profiles
Filed 05/16/25
Page 274 of 355
PageID: 5383

# King & Spalding LLP rankings

## USA Guide 2024

Filter by

Location...

Practice area...

Band

## California

## Construction

1 Ranked Lawyer

| Lawyers |
|---|



### Stephen V O'Neal

2    Band 2

View Profile >

## Environment

1 Department
2 Ranked Lawyers

| Department |
|---|



## Environment

**3**    Band 3

View Profile ›

---

Lawyers



## Peter Hsiao

**2**    Band 2

View Profile ›

---



## Michael R Leslie

**3**    Band 3

View Profile ›

## Healthcare

1 Department

| Department |
| --- |



⁴

### Healthcare

**4**    Band 4

[View Profile ›](#)

## Intellectual Property: Patent Litigation

1 Ranked Lawyer

| Lawyers |
| --- |



⁵

### Thomas J Friel Jr

**5**    Band 5

[View Profile ›](#)

## Intellectual Property: Trademark, Copyright & Trade Secrets

1 Ranked Lawyer

5/16/25, 11:24 AM
Case 1:23-cv-11808-ESK-EAP
King & Spalding LLP, USA 2024 | Chambers Profiles
Document 262
Filed 05/16/25
Page 277 of 355
PageID: 5386

Lawyers



## Kenneth Steinthal

4    Band 4

View Profile ›

## Life Sciences

1 Department    ︿

Department



## Life Sciences

4    Band 4

View Profile ›

## Litigation: Appellate

1 Department
1 Ranked Lawyer    ︿

Department



## Litigation: Appellate

2   Band 2

View Profile ›

Lawyers



## Kelly Perigoe

4   Band 4

View Profile ›

## Litigation: General Commercial: Highly Regarded

1 Department 

Department



## Litigation: General Commercial: Highly Regarded

1   Band 1

View Profile ›

## Litigation: White-Collar Crime & Government Investigations ⌃

1 Department
2 Ranked Lawyers

| Department |
|---|



### Litigation: White-Collar Crime & Government Investigations

2 Band 2

View Profile ›

| Lawyers |
|---|



### David Willingham

1 Band 1

View Profile ›



## Michael J Shepard

2    Band 2

View Profile ›

## Media & Entertainment: Litigation

1 Ranked Lawyer

Lawyers



## Kenneth Steinthal

3    Band 3

View Profile ›

## Venture Capital

1 Ranked Lawyer

Lawyers



## Laura Bushnell

4    Band 4

View Profile ›

## Colorado

### Litigation: White-Collar Crime & Government Investigations    ⌃

1 Ranked Lawyer

Lawyers



## Cliff Stricklin

1    Band 1

View Profile ›

## District of Columbia

### Antitrust    ⌃

1 Department

Department

**K&S** ⁵

## Antitrust

5    Band 5

View Profile ›

## Corporate/M&A & Private Equity

1 Ranked Lawyer    ⌃

Lawyers

⁴

## Stephanie Yarbrough

4    Band 4

View Profile ›

## Environment

1 Department    ⌃
3 Ranked Lawyers

Department



## Environment

3    Band 3

View Profile  ›

20 of 285 results

Show More

# Articles, highlights and press releases

1 item provided by King & Spalding LLP

| Article |
| --- |
| **Challenges Ahead For Banks Pursuing Data Breach Claims** |
| Nov 29, 2016 |
| Authored by Barry Goheen and Andrew K. Crawford |

5/16/25, 11:24 AM
Case 1:23-cv-11808-ESK-EAP
Document 262
King & Spalding LLP, USA | Chambers Profiles
Filed 05/16/25
Page 284 of 355
PageID: 5393

Legal Rankings

Find A Law Firm

Find A Lawyer

## Submissions

Submission Deadlines

Rankings Explained

Practice Area Definitions

Onboard With Chambers

## Company

Contact Us

Frequently Asked Questions

Modern Slavery Statement

Supplier Code of Conduct

Careers

About Us

Privacy Policy

## Address

165 Fleet Street

London

United Kingdom

EC4A 2AE

View in maps

© Copyright 2025 Chambers and Partners  |  Terms and Conditions

    

# EXHIBIT J



**Portfolio Media. Inc. | 230 Park Avenue, 7th Floor | New York, NY 10169 | www.law360.com**
**Phone: +1 646 783 7100 | Fax: +1 646 783 7161 | customerservice@law360.com**

## Trials Group Of The Year: King & Spalding

By **Jack Karp**

*Law360 (February 14, 2025, 4:03 PM EST)* -- King & Spalding LLP's trial team successfully defended drugmaker Boehringer Ingelheim in the first trial over claims alleging Zantac contributed to patients' cancer, as well as Johnson & Johnson in its first post-bankruptcy win in talcum powder litigation, making the firm one of the 2024 Law360 Trials Groups of the Year.



That success is due, in part, to the fact that King & Spalding evolved as a litigation shop and has always had an "oversized, primary focus" on trials and disputes work, according to Mike Stenglein, a partner who chairs the firm's global construction and engineering disputes practice.

"Litigation has been the breadwinner of the firm for many, many years," Stenglein said.

The more than 550 lawyers under the firm's trial and global disputes umbrella handle product liability and mass torts, traditional business litigation, and international disputes, and are based in offices across the globe, according to partner Andrew T. Bayman, co-leader of the firm's product liability and mass torts practice group.

Those attorneys try a lot of cases and have plenty of trial experience, in part as a result of the many trials usually involved in the mass tort cases the firm takes on, said Bayman, who focuses on product liability and mass torts.

"I don't know of any big firm that tries as many cases per year as we do," he told Law360. "It's very much a focus of the firm."

That focus helped King & Spalding score major courtroom victories last year, including winning a complete defense verdict in the first of hundreds of trials over claims that Zantac, Boehringer Ingelheim's heartburn medication, increases the risk of cancer.

Jurors in Chicago — a "very plaintiff-friendly jurisdiction," according to Bayman, who is lead counsel for Boehringer Ingelheim in the litigation — found in May that the pharmaceutical company wasn't responsible for an Illinois woman's colon cancer, following a three-week trial.

"When you have a plaintiff in a courtroom suffering from cancer, and you have a product that has been

removed from the market, those are very, very challenging facts," he said.

But the firm's attorneys were able to put on a "very compelling science case" that, although trace amounts of a carcinogen were found in Zantac, they were not enough to cause the plaintiff's cancer, according to Bayman.

The firm also scored Johnson & Johnson's first post-bankruptcy victory in sprawling talcum powder litigation in April, when a Florida state court jury took just one day to find the company's talcum baby powder had not been shown to have caused a woman's ovarian cancer.

The defense the firm put on for J&J in that case involved an alternative-cause argument centered on the fact that the woman who died worked for 40 years as a biochemist in a community college lab that was found to have asbestos in its ceiling tiles, according to King & Spalding partner Will Stute, who worked on the case.

"So those are very difficult circumstances in very difficult jurisdictions with very sympathetic plaintiffs. These are difficult cases to win," Stute said about that case, as well as two others he handled with King & Spalding attorneys before he joined the firm.

"We were very proud of this last defense verdict, and I'm very proud of the last three results in the last three cases that I have tried, which have resulted in zero dollars to the plaintiffs," he added.

The firm's trial successes haven't been limited to the U.S.

A transatlantic King & Spalding team won a $900 million settlement in March for Colombia's state-owned Refineria de Cartagena, or Reficar, in multijurisdictional cases in the U.K., the Netherlands and Texas.

An International Chamber of Commerce tribunal had awarded Reficar $1 billion in arbitration against Chicago Bridge & Iron Co. over a refinery project plagued by delays and cost overruns. Global engineering giant McDermott International Ltd., which owns CB&I, filed restructuring proceedings in the U.K., Netherlands and Southern District of Texas that would have had the effect of discharging the award.

After a first-of-its-kind, six-day trial in the U.K. that questioned whether rights in global insolvency proceedings were inconsistent with the U.K.'s obligations to enforce international arbitration awards, McDermott agreed to settle the dispute for $900 million, including preferred shares that amounted to 19.9% of its common equity.

Getting an equity stake in a parent company that wasn't a subject to the judgment "is unheard of," according to Stenglein.

"We did that through this cross-office, cross-discipline, round-the-world process, and to me, that's a perfect example of how we work," he said.

That cross-jurisdictional and cross-discipline cooperation is a big reason for the firm's success, according to London-based King & Spalding partner Sarah Y. Walker, who specializes in international commercial dispute resolution.

"BigLaw isn't confined by jurisdictions. Our clients have problems all over the world, and our clients look to us to resolve those problems all over the world," Walker said. "We've had a lot of success this year for international clients."

Walker pointed out that the firm recently successfully represented two defendants against fraud charges in a 12-week trial that began in April in the Commercial Court in London.

The underlying yearslong dispute concerned the misappropriation of oil trading profits worth more than $349 million.

"The challenge for us was to try and get as many documents out of the other side as we could. And that was a real key part of our strategy — and a successful part — because there were a lot of damaging documents that we got literally on the eve of trial," Walker explained. "They resisted and resisted, and in the end had to produce them. And they basically undermined the claim throughout."

King & Spalding has found itself in high demand as a result of wins like that, according to Stenglein, who said the firm took active ongoing cases away from three of its biggest competitors in 2024.

"The clients came to us and said, 'We've heard about you, we know what you do, we know you've had these results. We had somebody file a $1 billion, $2 billion counterclaim or claim against us. We want you to handle it for us,'" Stenglein said. "That's pretty cool."

"We're having the most success that we've ever had," he added.

--Additional reporting by Celeste Bott, Carolina Bolado and Joyce Hanson. Editing by Covey Son.

All Content © 2003-2025, Portfolio Media, Inc.

# EXHIBIT K

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------- X
                                        :
GOOGLE LLC,                             :        21cv10260 (DLC)
                                        :
                        Plaintiff,      :        OPINION AND ORDER
                                        :
            -v-                         :
                                        :
DMITRY STAROVIKOV and ALEXANDER         :
FILIPPOV,                               :
                                        :
                        Defendants.     :
                                        :
--------------------------------------- X

APPEARANCES:

For plaintiff:
Andrew Zenner Michaelson
Kathleen Elizabeth McCarthy
Laura Elizabeth Harris
King & Spaulding LLP (NYC)
1185 Avenue of the Americas
New York, NY 10036

Bethany Rupert
King & Spalding
1180 Peachtree Street NE
Atlanta, GA 30309

David Paul Mattern
Sumon Dantiki
King & Spalding LLP (DC)
1700 Pennsylvania Avenue, N.W.
Washington, DC 20006

For defendant Dmitry Starovikov:
Igor B. Litvak
The Litvak Law Firm, PLLC
1733 Sheepshead Bay Road
Suite 22
Brooklyn, NY 11235

For defendant Alexander Filippov:
Alexander Filippov, pro se

DENISE COTE, District Judge:

In an Opinion and Order of November 15, 2022 ("the November 15 Opinion"), the Court sanctioned defendants Dmitry Starovikov and Alexander Filippov, and their attorney Igor Litvak, for their willful campaign to resist discovery and mislead the Court in this action.  In an effort to compensate the plaintiff for losses it incurred as a result of this misconduct, the sanctions award included reasonable expenses and attorney's fees. Pursuant to the November 15 Opinion, Google LLC ("Google") has applied for $525,673.81 in attorneys' fees to be imposed jointly and severally against the two individual defendants.  It has settled with Litvak.  For the following reasons, Google's application is granted.

## Background

The reasoning behind the Court's imposition of sanctions in this litigation is set forth in the November 15 Opinion, and an accompanying Opinion and Order dated December 5, 2022, denying reconsideration of the November 15 Opinion.  See Google LLC v. Starovikov, No. 21CV10260 (DLC), 2022 WL 16948296 (S.D.N.Y. Nov. 15, 2022) (granting sanctions); Google LLC v. Starovikov, No. 21CV10260 (DLC), 2022 WL 17414352 (S.D.N.Y. Dec. 5, 2022) (denying reconsideration).  In brief, Google has brought claims against the defendants for operating a botnet to steal and

2

exploit Google users' personal information.  Dmitry Starovikov
and Alexander Filippov, the two named individual defendants (the
"Defendants") failed to timely appear in this action, and
default was entered by the Clerk of Court against them on
February 8, 2022.  On March 14, the Defendants submitted a
motion to vacate the default, alleging they had not received
actual notice of the action until late January, when they heard
about it from "friends."  In an Opinion of April 27, this Court
vacated the entry of default against the Defendants.

     After their default was vacated, it became clear that
Defendants, and their counsel, appeared in this Court with the
intent to abuse the court system and discovery rules to reap a
profit from Google.  The Defendants and their attorney
intentionally withheld information, misrepresented their
willingness and ability to participate in discovery, and engaged
in the intentional spoliation of electronically stored
information.  Defendants also appeared to extort Google,
offering in a September 8, 2022 settlement demand the private
keys for the Bitcoin accounts associated with the botnet,
thereby enabling Google to shut it down, if Google paid them $1
million each and made a separate payment to Litvak.  In all, the
Defendants' actions indicated an intention to disadvantage

Google in this litigation, avoid liability, and further profit
off of the criminal scheme described in the complaint.

On August 8, 2022 Google moved for sanctions against the
Defendants and their attorney.  The November 15 Opinion granted
Google's motion and imposed sanctions -- pursuant to the Court's
inherent power and Fed. R. Civ. P. 37 -- in the form of default
judgment and a compensatory monetary sanction in the amount of
the plaintiff's reasonable attorneys' fees, costs, and expenses
associated with litigating the case against the Defendants since
March 14, 2022, which was the date Defendants filed their motion
to set aside entry of default.  The monetary sanction was
assessed jointly and severally against Starovikov, Filippov, and
Litvak.

An Order of November 15, 2022 set a briefing schedule for
determination of the monetary sanction awarded by the November
15 Opinion.  Google filed its application for attorneys' fees on
December 16.  Google requested in its initial submission a sum
of $775,673.81.  Shortly thereafter, Google and Litvak reached
an agreement to resolve Google's motion for attorney's fees as
to Litvak only.[1]  In Google's reply submission, it reduced its
requested award to $525,673.81 -- accounting for Litvak's

---

[1] An Order of December 5 referred the Defendants and their
attorney to mediation.  Both Defendants stated they were "not
interested in the mediation" and refused to participate.

4

settlement -- to be jointly and severally paid by the
Defendants.  This sum reflects the attorneys' fees incurred in
briefing Defendants' motion to vacate the entry of default;
conducting discovery and responding to Defendants' efforts to
obfuscate that process; engaging in settlement discussions; and
moving for sanctions.  Google has excluded from its request
"fees relating to its claims against the Doe Defendants and
other aspects of this litigation, including, for example,
drafting Requests for Admission that Google would have served on
Defendants had the litigation proceeded."  The fee application
became fully submitted on February 3, 2023.

## Discussion

When a court imposes a monetary sanction against a party in
the amount of its adversary's attorneys' fees, the familiar
lodestar method is used as the starting point for calculating a
"presumptively reasonable fee."  <u>Millea v. Metro-N. R. Co.</u>, 658
F.3d 154, 166 (2d Cir. 2011) (citation omitted).  Calculating
the lodestar requires "determining a reasonable hourly rate by
considering all pertinent factors . . . and then multiplying
that rate by the number of hours reasonably expended."  <u>Lilly v.
City of New York</u>, 934 F.3d 222, 230 (2d Cir. 2019).  The
reasonable hourly rate is one "in line with prevailing rates in
the community for similar services by lawyers of reasonably

5

comparable skill, expertise and reputation." McDonald ex rel
Prendergast v. Pension Plan of the NYSA-ILA Pension Tr. Fund,
450 F.3d 91, 96 (2d Cir. 2006) (citation omitted). To permit
calculation of the lodestar, "attorneys are required to keep and
submit contemporaneous records with their fee applications,
absent unusual circumstances outside the attorney's control."
Restivo v. Hessemann, 846 F.3d 547, 591 (2d Cir. 2017).

The calculation of attorneys' fees "should not result in a
second major litigation," because "[t]he essential goal in
shifting fees . . . is to do rough justice, not to achieve
auditing perfection." Fox v. Vice, 563 U.S. 826, 838 (2011)
(citation omitted). Therefore, a court "may take into account
[its] overall sense of a suit" in imposing a fee award, "and may
use estimates in calculating and allocating an attorney's time."
Id.

Using the lodestar method, Google has calculated the
appropriate fee award as $775,673.81, only $525,673.81 of which
it seeks to recover from the Defendants. Based on the Court's
familiarity with the record and its review of the plaintiff's
motion papers and the contemporaneous time records submitted
with the plaintiff's motion, the Court finds that the tasks
performed were integrally connected with the conduct

necessitating the imposition of sanctions and the hours expended
on those tasks were reasonable.

Starovikov argues that the rates and hours plaintiff billed
to this matter were excessive.[2]  Six attorneys worked on this
matter for plaintiff, billing over 916.1 hours, as summarized
below:

| Position | Hourly Rate | Total Hours Worked |
|---|---|---|
| Partner | $1,173.00 | 86.6 |
| Partner | $969.00 | 197.2 |
| Senior Associate | $858.50 (before April 1, 2022) $833.00 (after April 1, 2022) | 186.6 |
| Senior Associate | $811.75 | 298.1 |
| Associate | $569.50 | 75.4 |
| Associate | $565.25 | 72.2 |

Starovikov argues that Google's rates are unreasonable
because the litigation involved only "basic discovery
communications" and "general motion practice," which requires no
"special expertise."  Starovikov also argues that tasks
performed by the partners "could have been completed by a
cheaper associate."  Starovikov has failed to overcome the
"strong presumption that the lodestar figure represents a
reasonable fee."  P.J. by & through W.J. v. Conn. State Bd. of
Educ., 931 F.3d 156, 169 (2d Cir. 2019) (citation omitted).
Starovikov has proposed no alternative rates, nor has he offered

---

[2] Only defendant Starovikov filed an opposition to Google's fee
motion.

any authority regarding prevailing rates in the Southern
District of New York for similar services.  Courts in this
district have "determined that hourly rates ranging from $250 to
$1,260 per hour, for attorneys' work on a commercial litigation
matter, were reasonable." Tessemae's LLC v. Atlantis Cap. LLC,
No. 18CV4902 (KHP), 2019 WL 2635956, at *4 (S.D.N.Y. June 27,
2019) (collecting cases).  And generally, "payment of fees by
sophisticated clients [is] solid evidence of their
reasonableness in the market." Bleecker Charles Co. v. 350
Bleecker St. Apartment Corp., 212 F. Supp. 2d 226, 230 (S.D.N.Y.
2002).  The hourly rates are within the accepted range of rates
within this district, and they represent the amount actually
paid by a sophisticated client.  Accordingly, the Court finds
the requested hourly rates to be reasonable.

     Starovikov next argues that the plaintiff's request
includes an excessive number of billable hours.  Starovikov's
argument has a fundamental flaw: it was largely the actions of
Defendants that dictated the kinds of work and the amount of
work undertaken by plaintiff's counsel.  As the November 15
Opinion explains, the Defendants attempted to stymie Google's
efforts to conduct discovery through a lengthy campaign of
misrepresentations and spoliation.  At every step of the way,
Defendants and their counsel opted to prolong this litigation --

                              8

and, by extension, increase the plaintiff's legal bills.
Defendants "cannot litigate tenaciously and then be heard to
complain about the time necessarily spent by the plaintiff in
response." City of Riverside v. Rivera, 477 U.S. 561, 580 n.11
(1986) (citation omitted).

The Court has scrutinized the hours submitted for
reimbursement. Plaintiff's counsel spent a reasonable number of
hours litigating this matter, with reasonable staffing
decisions, given the complexity of the case and the duration of
the litigation. The plaintiff took care to tailor its request
to the Court's sanctions order. Accordingly, the Court finds
that the hours Google billed were reasonably expended.

In his remaining objections, Starovikov argues under Fed.
R. Civ. P. 11 that Google's requested fee is "grossly
disproportionate" to his alleged misconduct and is unnecessary
to deter future misconduct. These objections are meritless --
the attorney's fee award here did not arise under Rule 11. As
the Court explained in the November 15 Opinion, the sanctions
awarded under its inherent authority and Rule 37 are intended to
reimburse Google, not to punish or deter misconduct.

Finally, the Court considers the issue of joint and several
liability for Defendants. Filippov filed no opposition to
plaintiff's motion for fees, and Starovikov has not objected to

9

the imposition of joint and several liability.  Under joint and

several liability, "when two or more persons' torts together

cause an injury, each tortfeasor is liable to the victim for the

total damages."  United States v. Yalincak, 30 F.4th 115, 123

(2d Cir. 2022) (citation omitted).  The Supreme Court has

recognized that joint and several liability might "result in one

defendant's paying more than its apportioned share of liability

when the plaintiff's recovery from other defendants is limited

by factors beyond the plaintiff's control."  McDermott, Inc. v.

AmClyde and River Don Castings, Ltd., 511 U.S. 202, 221 (1994).

The policy behind this allocation of liability is clear: "When

the limitations on the plaintiff's recovery arise from outside

forces, joint and several liability makes the other defendants,

rather than an innocent plaintiff, responsible for the

shortfall."  Id.  The Court finds the imposition of joint and

several liability just: attorney Litvak settled for 32.23% of

the initial fee request, thus the Defendants are not left with a

disproportionate amount of the remaining judgment.  Moreover,

Defendants had the same opportunity to reach a settlement with

Google but declined to participate.  Any dispute between the

Defendants about the proper contribution is a question for "the

defendant tortfeasors to fight amongst themselves."  Yalincak,

30 F.4th at 123 (2d Cir. 2022).

## Conclusion

Google is awarded $525,673.81 in attorneys' fees.
Starovikov and Filippov shall be jointly and severally liable
for this award. The Clerk of Court shall enter judgment for the
plaintiff and close this case.

Dated:     New York, New York
           March 3, 2023

_____
DENISE COTE
United States District Judge

# EXHIBIT L

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| 11/5/2023 | C. Carpenito | 0.7 | 1,400.00 | 980.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 11/7/2023 | C Carpenito | 0.4 | 1,400.00 | 560.00 | | | | | |
| 11/10/2023 | C Carpenito | 0.4 | 1,400.00 | 560.00 | | | | | |
| 11/14/2023 | C Carpenito | 0.7 | 1,400.00 | 980.00 | | | | | |
| 11/15/2023 | C Carpenito | 0.8 | 1,400.00 | 1,120.00 | | | | | |
| 11/16/2023 | C Carpenito | 1.6 | 1,400.00 | 2,240.00 | | | | | |
| 11/17/2023 | C Splaine | 2.5 | 555.00 | 1,387.50 | | | | | |
| 11/17/2023 | C Splaine | 1.0 | 555.00 | 555.00 | | | | | |
| 11/18/2023 | C Carpenito | 0.1 | 1,400.00 | 140.00 | | | | | |
| 11/19/2023 | C Carpenito | 1.0 | 1,400.00 | 1,400.00 | | | | | |
| 11/20/2023 | C Carpenito | 0.9 | 1,400.00 | 1,260.00 | | | | | |
| 11/20/2023 | T Scrivo | 1.7 | 865.00 | 1,470.50 | | | | | |
| 11/21/2023 | C Carpenito | 2.7 | 1,400.00 | 3,780.00 | | | | | |
| 11/21/2023 | T Scrivo | 2.6 | 865.00 | 2,249.00 | | | | | |
| 11/22/2023 | C Carpenito | 3.1 | 1,400.00 | 4,340.00 | | | | | |

**EXHIBIT L – KING & SPALDING LEGAL FEES**

1

| | | | | | EXHIBIT L – KING & SPALDING LEGAL FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
| 11/22/2023 | T Scrivo | 3.4 | 865.00 | 2,941.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 11/26/2023 | C Carpenito | 0.3 | 1,400.00 | 420.00 | | | | | |
| 11/27/2023 | C Carpenito | 0.3 | 1,400.00 | 420.00 | | | | | |
| 11/27/2023 | T Scrivo | 0.3 | 865.00 | 259.50 | | | | | |
| 11/28/2023 | T Scrivo | 1.7 | 865.00 | 1,470.50 | | | | | |
| 11/29/2023 | C Carpenito | 0.5 | 1,400.00 | 700.00 | | | | | |
| 11/30/2023 | C Carpenito | 0.8 | 1,400.00 | 1,120.00 | | | | | |
| 11/30/2023 | T Scrivo | 0.4 | 865.00 | 346.00 | | | | | |
| 12/1/2023 | C Carpenito | 0.3 | 1,400.00 | 420.00 | | | | | |
| 12/1/2023 | C Splaine | 0.5 | 555.00 | 277.50 | | | | | |
| 12/1/2023 | T Scrivo | 0.5 | 865.00 | 432.50 | | | | | |
| 12/4/2023 | T Scrivo | 1.3 | 865.00 | 1,124.50 | | | | | |
| 12/5/2023 | C Carpenito | 1.0 | 1,400.00 | 1,400.00 | | | | | |
| 12/5/2023 | T Scrivo | 1.5 | 865.00 | 1,297.50 | | | | | |
| 12/7/2023 | T Scrivo | 0.2 | 865.00 | 173.00 | | | | | |
| 12/8/2023 | C Carpenito | 0.1 | 1,400.00 | 140.00 | | | | | |
| 12/8/2023 | T Scrivo | 0.4 | 865.00 | 346.00 | | | | | |
| 12/11/2023 | T Scrivo | 0.2 | 865.00 | 173.00 | | | | | |
| 12/12/2023 | C Carpenito | 0.4 | 1,400.00 | 560.00 | | | | | |
| 12/13/2023 | T Scrivo | 0.3 | 865.00 | 259.50 | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | | | | | | |
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 12/15/2023 | T Scrivo | 0.8 | 865.00 | 692.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 12/18/2023 | C Carpenito | 0.1 | 1,400.00 | 140.00 | | | | | |
| 12/18/2023 | T Scrivo | 0.8 | 865.00 | 692.00 | | | | | |
| 12/19/2023 | C Carpenito | 0.3 | 1,400.00 | 420.00 | | | | | |
| 12/21/2023 | C Carpenito | 1.3 | 1,400.00 | 1,820.00 | | | | | |
| 12/21/2023 | T Scrivo | 0.5 | 865.00 | 432.50 | | | | | |
| 12/22/2023 | C Carpenito | 1.2 | 1,400.00 | 1,680.00 | | | | | |
| 12/24/2023 | C Carpenito | 0.1 | 1,400.00 | 140.00 | | | | | |
| 12/27/2023 | C Carpenito | 0.2 | 1,400.00 | 280.00 | | | | | |
| 12/27/2023 | T Scrivo | 0.2 | 865.00 | 173.00 | | | | | |
| 12/28/2023 | C Carpenito | 0.1 | 1,400.00 | 140.00 | | | | | |
| 12/29/2023 | C Carpenito | 0.5 | 1,400.00 | 700.00 | | | | | |
| 12/29/2023 | T Scrivo | 0.5 | 865.00 | 432.50 | | | | | |
| 12/30/2023 | C Carpenito | 0.5 | 1,400.00 | 700.00 | | | | | |
| 1/2/2024 | C Carpenito | 0.3 | 1,545.00 | 463.50 | | | | | |
| 1/3/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | | | | | |
| 1/4/2024 | C Carpenito | 0.6 | 1,545.00 | 927.00 | | | | | |
| 1/10/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | | | | | |
| 1/11/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | | | | | |
| 1/12/2024 | T Scrivo | 0.4 | 1,020.00 | 408.00 | | | | | |
| 1/18/2024 | C Carpenito | 0.3 | 1,545.00 | 463.50 | | | | | |
| 1/18/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | | | | | |
| 2/5/2024 | T Scrivo | 0.3 | 1,020.00 | 306.00 | | | | | |
| 2/6/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | | | | | |
| 2/12/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Review motion for sanctions | 100% | 0.5 | 510.00 | |
| 2/19/2024 | T Scrivo | 0.3 | 1,020.00 | 306.00 | Call with C. Carpenito and Quinn Emanuel re sanctions and motion to dismiss strategy | 50% | 0.2 | 153.00 | |
| 2/21/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Communications with Quinn Emanuel re: strategy | 50% | 0.3 | 386.25 | |

3

## EXHIBIT L – KING & SPALDING LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Call with QE to discuss sanctions and motion to dismiss strategy | 50% | 0.3 | 255.00 | |
| 2/22/2024 | C Carpenito | 1.6 | 1,545.00 | 2,472.00 | Prep and attend meeting with Quinn team and TJ.Scrivo re: strategy | 50% | 0.8 | 1,236.00 | |
| 2/22/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/22/2024 | T Scrivo | 1.4 | 1,020.00 | 1,428.00 | Meeting with QE to discuss strategy on motion to dismiss, sanctions motion, and overall theories | 50% | 0.7 | 714.00 | |
| 2/23/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/23/2024 | J Bucholtz | 0.3 | 1,510.00 | 453.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/23/2024 | T Scrivo | 0.3 | 1,020.00 | 306.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/26/2024 | T Scrivo | 0.2 | 1,020.00 | 204.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/27/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/27/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/28/2024 | A Kazam | 1.4 | 1,115.00 | 1,561.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/28/2024 | C Carpenito | 0.6 | 1,545.00 | 927.00 | Attention to CFTC [Privileged] sanctions; communications with Quinn re: strategy; related meeting with TJ.Scrivo | 100% | 0.6 | 927.00 | |
| 2/28/2024 | T Scrivo | 0.7 | 1,020.00 | 714.00 | Review sanctions motion; Review key deadlines and planning document | 90% | 0.6 | 642.60 | |
| 2/29/2024 | A Kazam | 0.5 | 1,115.00 | 557.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/29/2024 | A Kazam | 1.0 | 1,115.00 | 1,115.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/29/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/29/2024 | C Carpenito | 1.8 | 1,545.00 | 2,781.00 | Communications with Quinn and TJ.Scrivo re: strategy on MTD; review and provide Quinn comments on sanctions motion | 50% | 0.9 | 1,390.50 | |
| 2/29/2024 | J Bucholtz | 2.3 | 1,510.00 | 3,473.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/29/2024 | T Scrivo | 2.1 | 1,020.00 | 2,142.00 | Call with Q. Emanuel to discuss motion to dismiss; Call with J. Bucholtz re drafting motion; Call with C. Carpenito re sanctions motion; Review edits to sanctions motion | 50% | 1.1 | 1,071.00 | |
| 3/1/2024 | A Kazam | 2.2 | 1,115.00 | 2,453.00 | Research question [Privileged] sanctioning | 100% | 2.2 | 2,453.00 | |
| 3/1/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | Telephone conference with A. Perry regarding research for sanctions motion | 100% | 0.2 | 223.00 | |
| 3/1/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | Telephone conference with T. Scrivo regarding research for sanctions motion | 100% | 0.2 | 223.00 | |
| 3/1/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | Review draft of sanctions motion | 100% | 0.4 | 446.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | | | | | | |
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 3/1/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/1/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/1/2024 | J Bucholtz | 2.4 | 1,510.00 | 3,624.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/1/2024 | T Scrivo | 0.4 | 1,020.00 | 408.00 | Call with A. Perry and A. Kazam re research for sanctions motion | 100% | 0.4 | 408.00 | |
| 3/2/2024 | A Kazam | 4.9 | 1,115.00 | 5,463.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/2/2024 | A Kazam | 4.9 | 1,115.00 | 5,463.50 | | | | | |
| 3/2/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | | | | | |
| 3/2/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | | | | | |
| 3/2/2024 | J Bucholtz | 2.2 | 1,510.00 | 3,322.00 | | | | | |
| 3/3/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | | | | | |
| 3/3/2024 | A Kazam | 2.5 | 1,115.00 | 2,787.50 | | | | | |
| 3/3/2024 | A Kazam | 0.9 | 1,115.00 | 1,003.50 | | | | | |
| 3/3/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | | | | | |
| 3/3/2024 | A Kazam | 0.6 | 1,115.00 | 669.00 | Research case law [Privileged] sanction [Privileged] | 100% | 0.6 | 669.00 | |
| 3/3/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | | | | | |
| 3/3/2024 | J Bucholtz | 1.8 | 1,510.00 | 2,718.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/3/2024 | T Scrivo | 1.1 | 1,020.00 | 1,122.00 | | | | | |
| 3/4/2024 | A Kazam | 0.5 | 1,115.00 | 557.50 | Telephone conference with T. Scrivo regarding research on sanctions-related issues and plan for pre-motion letter | 50% | 0.3 | 278.75 | |
| 3/4/2024 | A Kazam | 1.8 | 1,115.00 | 2,007.00 | Research questions regarding [Privileged] [Privileged] sanctioning [Privileged] [Privileged] | 100% | 1.8 | 2,007.00 | |
| 3/4/2024 | A Kazam | 1.2 | 1,115.00 | 1,338.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/4/2024 | A Kazam | 2.3 | 1,115.00 | 2,564.50 | | | | | |

| | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | | | | | | |
| Date | Timekeeper | Hours | Rate | Amount | Narrative | | | | |
| 3/4/2024 | T Scrivo | 2.8 | 1,020.00 | 2,856.00 | Conduct research regarding sanctions [Privileged] [Privileged] Call with A. Kazam re sanctions research | 100% | 2.8 | 2,856.00 | |
| 3/5/2024 | A Kazam | 5.6 | 1,115.00 | 6,244.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/5/2024 | A Kazam | 0.5 | 1,115.00 | 557.50 | | | | | |
| 3/5/2024 | A Kazam | 0.3 | 1,115.00 | 334.50 | | | | | |
| 3/5/2024 | A Kazam | 1.8 | 1,115.00 | 2,007.00 | | | | | |
| 3/5/2024 | A Kazam | 0.5 | 1,115.00 | 557.50 | | | | | |
| 3/5/2024 | A Kazam | 0.9 | 1,115.00 | 1,003.50 | | | | | |
| 3/5/2024 | J Bucholtz | 1.8 | 1,510.00 | 2,718.00 | | | | | |
| 3/6/2024 | A Kazam | 5.4 | 1,115.00 | 6,021.00 | | | | | |
| 3/6/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | | | | | |
| 3/6/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | | | | | |
| 3/6/2024 | A Kazam | 0.5 | 1,115.00 | 557.50 | | | | | |
| 3/6/2024 | A Kazam | 0.9 | 1,115.00 | 1,003.50 | | | | | |
| 3/6/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | | | | | |
| 3/6/2024 | A Kazam | 0.3 | 1,115.00 | 334.50 | | | | | |
| 3/6/2024 | C Carpenito | 0.7 | 1,545.00 | 1,081.50 | Strategy discussions with R.Zink; attention to sanctions motion; communications with client and Quinn team re: same | 100% | 0.7 | 1,081.50 | |
| 3/6/2024 | C Freeman | 0.5 | 710.00 | 355.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/6/2024 | J Bucholtz | 1.7 | 1,510.00 | 2,567.00 | | | | | |
| 3/6/2024 | T Scrivo | 2.9 | 1,020.00 | 2,958.00 | | | | | |
| 3/7/2024 | A Kazam | 3.5 | 1,115.00 | 3,902.50 | | | | | |

| | | | | | EXHIBIT L – KING & SPALDING LEGAL FEES | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to neartest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
| 3/7/2024 | A Kazam | 2.7 | 1,115.00 | 3,010.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/7/2024 | A Kazam | 1.8 | 1,115.00 | 2,007.00 | | | | | |
| 3/7/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | | | | | |
| 3/7/2024 | C Freeman | 1.1 | 710.00 | 781.00 | | | | | |
| 3/7/2024 | J Bucholtz | 1.4 | 1,510.00 | 2,114.00 | | | | | |
| 3/7/2024 | T Scrivo | 0.3 | 1,020.00 | 306.00 | | | | | |
| 3/8/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | | | | | |
| 3/8/2024 | A Kazam | 0.6 | 1,115.00 | 669.00 | | | | | |
| 3/8/2024 | C Carpenito | 0.3 | 1,545.00 | 463.50 | | | | | |
| 3/8/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | | | | | |
| 3/8/2024 | J Bucholtz | 0.9 | 1,510.00 | 1,359.00 | | | | | |
| 3/11/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | | | | | |
| 3/13/2024 | C Freeman | 2.9 | 710.00 | 2,059.00 | | | | | |
| 3/14/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | | | | | |
| 3/14/2024 | C Freeman | 1.5 | 710.00 | 1,065.00 | | | | | |
| 3/15/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | | | | | |
| 3/15/2024 | C Freeman | 3.5 | 710.00 | 2,485.00 | | | | | |
| 3/18/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | | | | | |
| 3/18/2024 | A Kazam | 0.5 | 1,115.00 | 557.50 | | | | | |
| 3/18/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | | | | | |
| 3/18/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | | | | | |
| 3/18/2024 | C Freeman | 0.2 | 710.00 | 142.00 | | | | | |
| 3/18/2024 | C Freeman | 2.0 | 710.00 | 1,420.00 | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | | | | | | |
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 3/18/2024 | J Bucholtz | 0.8 | 1,510.00 | 1,208.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/18/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | | | | | |
| 3/19/2024 | C Freeman | 3.5 | 710.00 | 2,485.00 | | | | | |
| 3/19/2024 | J Bucholtz | 0.5 | 1,510.00 | 755.00 | | | | | |
| 3/20/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | | | | | |
| 3/20/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | | | | | |
| 3/20/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | | | | | |
| 3/20/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | | | | | |
| 3/20/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | | | | | |
| 3/20/2024 | A Kazam | 0.8 | 1,115.00 | 892.00 | | | | | |
| 3/20/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Confer with Quinn and J.Bucholz re: motion to dismiss and sanctions reply strategy | 50% | 0.3 | 386.25 | |
| 3/20/2024 | C Freeman | 0.2 | 710.00 | 142.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/20/2024 | J Bucholtz | 1.3 | 1,510.00 | 1,963.00 | Confer with A. Perry, C. Carpenito, A. Kazam, team regarding motion to dismiss, sanctions reply | 50% | 0.7 | 981.50 | |
| 3/20/2024 | T Scrivo | 0.9 | 1,020.00 | 918.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/21/2024 | A Kazam | 0.7 | 1,115.00 | 780.50 | | | | | |
| 3/21/2024 | A Kazam | 1.8 | 1,115.00 | 2,007.00 | | | | | |
| 3/21/2024 | A Kazam | 0.9 | 1,115.00 | 1,003.50 | | | | | |
| 3/21/2024 | A Kazam | 0.9 | 1,115.00 | 1,003.50 | | | | | |
| 3/21/2024 | A Kazam | 1.0 | 1,115.00 | 1,115.00 | | | | | |
| 3/21/2024 | A Kazam | 0.3 | 1,115.00 | 334.50 | | | | | |
| 3/21/2024 | A Kazam | 0.8 | 1,115.00 | 892.00 | Review sanctions motion reply | 100% | 0.8 | 892.00 | |
| 3/21/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/21/2024 | C Freeman | 0.9 | 710.00 | 639.00 | | | | | |
| 3/21/2024 | C Freeman | 0.2 | 710.00 | 142.00 | | | | | |

## EXHIBIT L – KING & SPALDING LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2024 | J Bucholtz | 2.1 | 1,510.00 | 3,171.00 | Confer with A. Kazam, C. Freeman regarding motion to dismiss; edit sanctions reply, confer with A. Perry, A. Kazam, team regarding same | 50% | 1.1 | 1,585.50 | |
| 3/21/2024 | S Lima | 0.2 | 445.00 | 89.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/21/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | Review sanctions reply brief | 100% | 0.8 | 816.00 | |
| 3/22/2024 | A Kazam | 1.8 | 1,115.00 | 2,007.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/22/2024 | A Kazam | 0.8 | 1,115.00 | 892.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/22/2024 | A Kazam | 2.0 | 1,115.00 | 2,230.00 | Research question about imposition of sanction [Privileged] | 100% | 2.0 | 2,230.00 | |
| 3/22/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/22/2024 | A Kazam | 0.6 | 1,115.00 | 669.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/22/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Confer with A.Perry and J.Bucholz re: motion strategy | 100% | 0.5 | 772.50 | |
| 3/22/2024 | J Bucholtz | 0.6 | 1,510.00 | 906.00 | Confer with A. Perry, A. Kazam, team regarding reply | 100% | 0.6 | 906.00 | |
| 3/23/2024 | A Kazam | 2.1 | 1,115.00 | 2,341.50 | Revise sanctions reply brief | 100% | 2.1 | 2,341.50 | |
| 3/23/2024 | A Kazam | 0.7 | 1,115.00 | 780.50 | Research cases where sanctions were imposed [Privileged] | 100% | 0.7 | 780.50 | |
| 3/23/2024 | A Kazam | 0.5 | 1,115.00 | 557.50 | Correspondence with A. Perry regarding revisions to sanctions reply brief | 100% | 0.5 | 557.50 | |
| 3/23/2024 | A Kazam | 0.5 | 1,115.00 | 557.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/23/2024 | A Kazam | 0.3 | 1,115.00 | 334.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/23/2024 | J Bucholtz | 0.3 | 1,510.00 | 453.00 | Confer with A. Perry, A. Kazam, team regarding reply | 100% | 0.3 | 453.00 | |
| 3/24/2024 | A Kazam | 3.1 | 1,115.00 | 3,456.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/24/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | Correspondence with J. Bucholtz regarding next steps for filing sanctions reply and drafting motion to dismiss | 50% | 0.1 | 55.75 | |
| 3/24/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/24/2024 | J Bucholtz | 0.3 | 1,510.00 | 453.00 | Confer with A. Perry, A. Kazam, team regarding reply | 100% | 0.3 | 453.00 | |
| 3/25/2024 | A Kazam | 0.7 | 1,115.00 | 780.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/25/2024 | A Kazam | 4.6 | 1,115.00 | 5,129.00 | | | | | |
| 3/25/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | | | | | |
| 3/25/2024 | A Kazam | 0.8 | 1,115.00 | 892.00 | | | | | |
| 3/25/2024 | C Freeman | 3.1 | 710.00 | 2,201.00 | | | | | |

| | | | | | **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 3/25/2024 | C Freeman | 1.6 | 710.00 | 1,136.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/25/2024 | J Bucholtz | 0.2 | 1,510.00 | 302.00 | Confer with A. Kazam regarding sanctions reply and motion to dismiss outline | 50% | 0.1 | 151.00 | |
| 3/26/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/26/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | | | | | |
| 3/26/2024 | A Kazam | 5.6 | 1,115.00 | 6,244.00 | | | | | |
| 3/26/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | | | | | |
| 3/26/2024 | J Bucholtz | 0.7 | 1,510.00 | 1,057.00 | | | | | |
| 3/26/2024 | S Lima | 0.4 | 445.00 | 178.00 | | | | | |
| 3/27/2024 | A Kazam | 2.8 | 1,115.00 | 3,122.00 | | | | | |
| 3/27/2024 | A Kazam | 0.3 | 1,115.00 | 334.50 | | | | | |
| 3/27/2024 | C Carpenito | 0.3 | 1,545.00 | 463.50 | | | | | |
| 3/27/2024 | C Freeman | 0.2 | 710.00 | 142.00 | | | | | |
| 3/27/2024 | J Bucholtz | 0.3 | 1,510.00 | 453.00 | | | | | |
| 3/27/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | | | | | |
| 3/28/2024 | C Carpenito | 0.3 | 1,545.00 | 463.50 | | | | | |
| 3/28/2024 | J Bucholtz | 0.8 | 1,510.00 | 1,208.00 | | | | | |
| 3/29/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | | | | | |
| 3/29/2024 | C Freeman | 2.4 | 710.00 | 1,704.00 | | | | | |
| 3/29/2024 | J Bucholtz | 0.2 | 1,510.00 | 302.00 | | | | | |
| 3/30/2024 | A Kazam | 0.2 | 1,115.00 | 223.00 | | | | | |
| 3/31/2024 | A Kazam | 0.6 | 1,115.00 | 669.00 | | | | | |
| 4/1/2024 | A Kazam | 1.5 | 1,115.00 | 1,672.50 | | | | | |
| 4/1/2024 | C Freeman | 0.7 | 710.00 | 497.00 | | | | | |
| 4/1/2024 | S Lima | 0.1 | 445.00 | 44.50 | | | | | |
| 4/2/2024 | A Kazam | 7.7 | 1,115.00 | 8,585.50 | | | | | |
| 4/2/2024 | C Freeman | 5.8 | 710.00 | 4,118.00 | | | | | |
| 4/2/2024 | S Lima | 0.8 | 445.00 | 356.00 | | | | | |
| 4/3/2024 | A Kazam | 9.4 | 1,115.00 | 10,481.00 | | | | | |

| | | | | | EXHIBIT L – KING & SPALDING LEGAL FEES | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
| 4/3/2024 | C Freeman | 3.3 | 710.00 | 2,343.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 4/3/2024 | J Bucholtz | 0.5 | 1,510.00 | 755.00 | | | | | |
| 4/4/2024 | A Kazam | 9.5 | 1,115.00 | 10,592.50 | | | | | |
| 4/4/2024 | C Freeman | 4.6 | 710.00 | 3,266.00 | | | | | |
| 4/4/2024 | J Bucholtz | 0.3 | 1,510.00 | 453.00 | | | | | |
| 4/5/2024 | A Kazam | 5.6 | 1,115.00 | 6,244.00 | | | | | |
| 4/5/2024 | A Kazam | 3.2 | 1,115.00 | 3,568.00 | | | | | |
| 4/5/2024 | A Kazam | 0.3 | 1,115.00 | 334.50 | | | | | |
| 4/5/2024 | C Freeman | 0.2 | 710.00 | 142.00 | | | | | |
| 4/5/2024 | J Bucholtz | 0.2 | 1,510.00 | 302.00 | | | | | |
| 4/6/2024 | J Bucholtz | 0.5 | 1,510.00 | 755.00 | | | | | |
| 4/7/2024 | A Kazam | 0.7 | 1,115.00 | 780.50 | | | | | |
| 4/7/2024 | C Freeman | 0.6 | 710.00 | 426.00 | | | | | |
| 4/7/2024 | J Bucholtz | 4.5 | 1,510.00 | 6,795.00 | | | | | |
| 4/8/2024 | A Kazam | 1.1 | 1,115.00 | 1,226.50 | | | | | |
| 4/8/2024 | C Carpenito | 0.6 | 1,545.00 | 927.00 | | | | | |
| 4/8/2024 | C Freeman | 0.9 | 710.00 | 639.00 | | | | | |
| 4/8/2024 | J Bucholtz | 1.1 | 1,510.00 | 1,661.00 | | | | | |
| 4/9/2024 | C Carpenito | 1.1 | 1,545.00 | 1,699.50 | | | | | |
| 4/9/2024 | T Scrivo | 1.3 | 1,020.00 | 1,326.00 | | | | | |
| 4/10/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | | | | | | | |
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** | | |
| 4/10/2024 | A Kazam | 3.7 | 1,115.00 | 4,125.50 | [Not Attrib. to Sanctions Mot.] | | | | | |
| 4/10/2024 | C Carpenito | 1.0 | 1,545.00 | 1,545.00 | | | | | | |
| 4/10/2024 | C Freeman | 0.3 | 710.00 | 213.00 | | | | | | |
| 4/10/2024 | J Bucholtz | 2.7 | 1,510.00 | 4,077.00 | | | | | | |
| 4/11/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | | | | | | |
| 4/11/2024 | A Kazam | 3.6 | 1,115.00 | 4,014.00 | | | | | | |
| 4/11/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | | | | | | |
| 4/11/2024 | A Kazam | 0.6 | 1,115.00 | 669.00 | | | | | | |
| 4/11/2024 | J Bucholtz | 1.9 | 1,510.00 | 2,869.00 | | | | | | |
| 4/12/2024 | A Kazam | 5.6 | 1,115.00 | 6,244.00 | | | | | | |
| 4/12/2024 | C Carpenito | 2.1 | 1,545.00 | 3,244.50 | | | | | | |
| 4/12/2024 | J Bucholtz | 0.5 | 1,510.00 | 755.00 | | | | | | |
| 4/12/2024 | S Lima | 4.3 | 445.00 | 1,913.50 | | | | | | |
| 4/15/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | | | | | | |
| 4/16/2024 | C Carpenito | 0.8 | 1,545.00 | 1,236.00 | | | | | | |
| 4/16/2024 | T Scrivo | 1.6 | 1,020.00 | 1,632.00 | Call with QE and M. Kazmi re MTD and strategy; Call with C. Carpenito to discuss letter to special master; Draft letter to special master requesting discovery and hearing on sanctions | 50% | 0.8 | 816.00 | | |
| 4/17/2024 | C Carpenito | 0.8 | 1,545.00 | 1,236.00 | Attention to sanctions motion; revise letter to J.Linares; communications with Quinn and TJ.Scrivo re: same | 100% | 0.8 | 1,236.00 | | |
| 4/18/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Attention to sanctions motion | 100% | 0.2 | 309.00 | | |
| 4/18/2024 | C Splaine | 0.3 | 605.00 | 181.50 | Finalize and ECF file letter to Special Master regarding motion for sanctions per T. Scrivo | 100% | 0.3 | 181.50 | | |
| 4/18/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | Review, edit, and finalize letter to special master | 100% | 0.8 | 816.00 | | |
| 4/19/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | [Not Attrib. to Sanctions Mot.] | | | | | |
| 4/19/2024 | T Scrivo | 0.3 | 1,020.00 | 306.00 | | | | | | |
| 4/21/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | | | | | | |

## EXHIBIT L – KING & SPALDING LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | Communications re: Special Master conference | 100% | 0.1 | 154.50 | |
| 4/23/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Communications with TJ.Scrivo re special master conference | 100% | 0.2 | 309.00 | |
| 4/23/2024 | T Scrivo | 0.2 | 1,020.00 | 204.00 | Correspondence with C. Carpenito re special master conference | 100% | 0.2 | 204.00 | |
| 4/26/2024 | C Carpenito | 0.7 | 1,545.00 | 1,081.50 | Discuss strategy for sanctions conference with client and Quinn team | 100% | 0.7 | 1,081.50 | |
| 4/26/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | Prep for client call; Participate in and take notes during call with client re special master conference | 100% | 0.8 | 816.00 | |
| 4/28/2024 | C Carpenito | 1.5 | 1,545.00 | 2,317.50 | Prep and meet with client and Quinn team re: sanctions hearing strategy | 100% | 1.5 | 2,317.50 | |
| 4/28/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | Review special master conference outline | 100% | 0.8 | 816.00 | |
| 4/29/2024 | C Carpenito | 1.8 | 1,545.00 | 2,781.00 | Prep for conference on sanctions motion; represent TGG and M.Kazmi at sanctions hearing before SM Linares; strategy call with Quinn and TJ.Scrivo; related communications with client | 100% | 1.8 | 2,781.00 | |
| 4/29/2024 | T Scrivo | 2.5 | 1,020.00 | 2,550.00 | Review outline in preparation for special master conference; Participate in and take notes during special master conference; Call with Quinn re special master conference and next steps | 100% | 2.5 | 2,550.00 | |
| 4/30/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/1/2024 | C Carpenito | 0.3 | 1,545.00 | 463.50 | Call with D.Speas, K.Wolfe and TJ.Scrivo re: sanctions hearing | 100% | 0.3 | 463.50 | |
| 5/1/2024 | T Scrivo | 0.7 | 1,020.00 | 714.00 | Review document requests; Call with QE re document requests and rogs | 100% | 0.7 | 714.00 | |
| 5/2/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Review RFPs and interrogatories in sanctions hearing; related communications with Quinn and TJ.Scrivo | 100% | 0.5 | 772.50 | |
| 5/2/2024 | T Scrivo | 1.0 | 1,020.00 | 1,020.00 | Review discovery requests; Correspondence with QE re requests | 100% | 1.0 | 1,020.00 | |
| 5/6/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/6/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | Communications re: sanctions hearing strategy | 100% | 0.1 | 154.50 | |
| 5/8/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/10/2024 | A Kazam | 2.5 | 1,115.00 | 2,787.50 | | | | | |
| 5/10/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | | | | | |
| 5/10/2024 | C Freeman | 0.6 | 710.00 | 426.00 | | | | | |
| 5/10/2024 | T Scrivo | 1.5 | 1,020.00 | 1,530.00 | | | | | |
| 5/11/2024 | A Kazam | 1.1 | 1,115.00 | 1,226.50 | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | | | | | | |
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 5/11/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/11/2024 | A Kazam | 1.6 | 1,115.00 | 1,784.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/11/2024 | A Kazam | 0.5 | 1,115.00 | 557.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/11/2024 | C Carpenito | 1.1 | 1,545.00 | 1,699.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/11/2024 | J Bucholtz | 1.2 | 1,510.00 | 1,812.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/11/2024 | T Scrivo | 1.0 | 1,020.00 | 1,020.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/12/2024 | A Kazam | 6.3 | 1,115.00 | 7,024.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/12/2024 | A Kazam | 1.0 | 1,115.00 | 1,115.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/12/2024 | C Carpenito | 0.7 | 1,545.00 | 1,081.50 | Communications with co-counsel; revise proposed letter | 100% | 0.7 | 1,081.50 | |
| 5/12/2024 | T Scrivo | 1.0 | 1,020.00 | 1,020.00 | Review response letter to CFTC; Coordinate with C. Splaine re filing letter | 100% | 1.0 | 1,020.00 | |
| 5/13/2024 | A Kazam | 2.5 | 1,115.00 | 2,787.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/13/2024 | A Kazam | 0.7 | 1,115.00 | 780.50 | | | | | |
| 5/13/2024 | A Kazam | 0.9 | 1,115.00 | 1,003.50 | | | | | |
| 5/13/2024 | A Kazam | 7.7 | 1,115.00 | 8,585.50 | | | | | |
| 5/13/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | | | | | |
| 5/13/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Finalize and send letter to the Special Master | 100% | 0.2 | 309.00 | |
| 5/13/2024 | C Splaine | 0.2 | 605.00 | 121.00 | Finalize, ECF file Defendants letter to Special Master | 100% | 0.2 | 121.00 | |
| 5/13/2024 | J Bucholtz | 1.4 | 1,510.00 | 2,114.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/13/2024 | T Scrivo | 1.0 | 1,020.00 | 1,020.00 | Review, finalize, and file letter to special master | 100% | 1.0 | 1,020.00 | |
| 5/14/2024 | A Kazam | 5.9 | 1,115.00 | 6,578.50 | [Not Attrib. to Sanctions] | | | | |
| 5/14/2024 | C Carpenito | 1.8 | 1,545.00 | 2,781.00 | Review materials and draft hearing outlines to prep for sanctions hearings | 100% | 1.8 | 2,781.00 | |
| 5/14/2024 | J Bucholtz | 2.1 | 1,510.00 | 3,171.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/14/2024 | T Scrivo | 0.4 | 1,020.00 | 408.00 | Correspondence with QE re special master letter; Review correspondence from special master | 100% | 0.4 | 408.00 | |
| 5/15/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/15/2024 | A Kazam | 0.5 | 1,115.00 | 557.50 | | | | | |

## EXHIBIT L – KING & SPALDING LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | A Kazam | 1.3 | 1,115.00 | 1,449.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/15/2024 | A Kazam | 1.5 | 1,115.00 | 1,672.50 | | | | | |
| 5/15/2024 | C Carpenito | 0.9 | 1,545.00 | 1,390.50 | Prep and attend call re: Sanctions hearing | 100% | 0.9 | 1,390.50 | |
| 5/15/2024 | J Bucholtz | 4.1 | 1,510.00 | 6,191.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/15/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | Call with QE re sanctions hearing strategy | 100% | 0.8 | 816.00 | |
| 5/16/2024 | A Kazam | 0.6 | 1,115.00 | 669.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/16/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | | | | | |
| 5/16/2024 | J Bucholtz | 0.4 | 1,510.00 | 604.00 | | | | | |
| 5/16/2024 | S Lima | 0.8 | 445.00 | 356.00 | | | | | |
| 5/17/2024 | A Kazam | 1.8 | 1,115.00 | 2,007.00 | | | | | |
| 5/17/2024 | A Kazam | 0.6 | 1,115.00 | 669.00 | | | | | |
| 5/17/2024 | C Carpenito | 2.3 | 1,545.00 | 3,553.50 | Prep and phone call with Quinn Emanuel re: strategy; status conference before Special Master Linares re: sanctions motion and related discovery/hearing; strategy meeting with Quinn Emanuel and TJ.Scrivo re: next steps | 100% | 2.3 | 3,553.50 | |
| 5/17/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 5/17/2024 | J Bucholtz | 0.2 | 1,510.00 | 302.00 | | | | | |
| 5/17/2024 | S Lima | 2.1 | 445.00 | 934.50 | | | | | |
| 5/17/2024 | T Scrivo | 1.3 | 1,020.00 | 1,326.00 | Calls with team re sanctions hearing strategy | 100% | 1.3 | 1,326.00 | |
| 5/20/2024 | C Carpenito | 1.3 | 1,545.00 | 2,008.50 | Prep and meet-and-confer with the CFTC | 100% | 1.3 | 2,008.50 | |
| 5/20/2024 | T Scrivo | 0.7 | 1,020.00 | 714.00 | Call with CFTC re discovery | 100% | 0.7 | 714.00 | |
| 5/22/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Prep and continued meet-and-confer with the CFTC | 100% | 0.5 | 772.50 | |
| 5/22/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Meet and confer call with CFTC re document production | 100% | 0.5 | 510.00 | |
| 5/23/2024 | C Carpenito | 0.3 | 1,545.00 | 463.50 | Strategy discuss with Quinn Emanuel team | 100% | 0.3 | 463.50 | |
| 5/23/2024 | T Scrivo | 0.3 | 1,020.00 | 306.00 | Review correspondence with CFTC | 100% | 0.3 | 306.00 | |
| 5/24/2024 | C Carpenito | 0.9 | 1,545.00 | 1,390.50 | Prep and strategy call with Quinn team and TJ.Scrivo; meet and confer with the CFTC on sanctions hearing discovery; related e-comms with Quinn team | 100% | 0.9 | 1,390.50 | |
| 5/24/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Meet and confer call with CFTC re document production | 100% | 0.5 | 510.00 | |
| 5/27/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Revise and send Quinn edits to joint status letter; [Privileged] | 80% | 0.4 | 618.00 | |

## EXHIBIT L – KING & SPALDING LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| 5/28/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Communications with CFTC and Quinn re: meet and confer for sanctions hearing | 100% | 0.2 | 309.00 | |
| 5/29/2024 | C Carpenito | 0.9 | 1,545.00 | 1,390.50 | Prep and discuss strategy with Quinn team and TJ.Scrivo; e-mail CFTC re: continued meet-and-confer issues on sanctions hearing | 100% | 0.9 | 1,390.50 | |
| 5/29/2024 | T Scrivo | 4.6 | 1,020.00 | 4,692.00 | Call with QE re special master conference; Draft response to CFTC; Draft outline for special master conference | 100% | 4.6 | 4,692.00 | |
| 5/30/2024 | C Carpenito | 1.1 | 1,545.00 | 1,699.50 | Meet and Confer with CFTC | 100% | 1.1 | 1,699.50 | |
| 5/30/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Communications with Quinn re: strategy | 100% | 0.2 | 309.00 | |
| 5/30/2024 | T Scrivo | 5.6 | 1,020.00 | 5,712.00 | Review and edit special master outline; Meet and confer call with CFTC re motion for sanctions production; Call with A. Perry re letter to special master; Review and edit joint letter to special master; Correspondence with QE re special master letter | 100% | 5.6 | 5,712.00 | |
| 5/31/2024 | C Carpenito | 1.1 | 1,545.00 | 1,699.50 | Prep and discuss hearing strategy with A.Perry, K.Wolfe and TJ.Scrivo; review and finalize joint status letter and submit to SM Linares | 100% | 1.1 | 1,699.50 | |
| 5/31/2024 | C Splaine | 0.5 | 605.00 | 302.50 | Finalize and ECF file Parties joint letter to Special Master regarding status | 100% | 0.5 | 302.50 | |
| 5/31/2024 | T Scrivo | 2.8 | 1,020.00 | 2,856.00 | Review, finalize, and file joint letter; Correspondence with C. Splaine re joint letter; Call with QE re special master conference; Review CFTC privilege log; Review CFTC first production | 100% | 2.8 | 2,856.00 | |
| 6/2/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 6/3/2024 | T Scrivo | 0.3 | 1,020.00 | 306.00 | Review draft protective order | 100% | 0.3 | 306.00 | |
| 6/4/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Prep and attend continued meet and confer with the CFTC re: upcoming sanctions hearing | 100% | 0.5 | 772.50 | |
| 6/4/2024 | T Scrivo | 0.7 | 1,020.00 | 714.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 6/5/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Continued meet-and-confer with CFTC re: sanctions hearing | 100% | 0.5 | 772.50 | |
| 6/5/2024 | T Scrivo | 1.1 | 1,020.00 | 1,122.00 | Review and edit order; Prep for CFTC meet and confer call; Participate in CFTC meet and confer call | 100% | 1.1 | 1,122.00 | |
| 6/6/2024 | T Scrivo | 1.2 | 1,020.00 | 1,224.00 | Review CFTC production | 100% | 1.2 | 1,224.00 | |
| 6/7/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Review special masters order; communications with Quinn Emmanuel and TJ.Scrivo re: strategy | 100% | 0.2 | 309.00 | |
| 6/7/2024 | T Scrivo | 0.9 | 1,020.00 | 918.00 | Review special master order; Call with C. Carpenito re special master order; Correspondence with QE re order | 100% | 0.9 | 918.00 | |
| 6/10/2024 | T Scrivo | 1.2 | 1,020.00 | 1,224.00 | Correspondence with QE re motion to compel; Review and edit motion to compel | 100% | 1.2 | 1,224.00 | |

16

## EXHIBIT L – KING & SPALDING LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|------|-----------|-------|------|--------|-----------|----|----|----|--|
| 6/11/2024 | T Scrivo | 0.6 | 1,020.00 | 612.00 | Correspondence with C. Splaine re motion to compel; Correspondence with QE re same; Correspondence with special master re same | 100% | 0.6 | 612.00 | |
| 6/12/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | Continued meet-and-confer with the CFTC | 100% | 0.4 | 618.00 | |
| 6/13/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 6/14/2024 | C Carpenito | 0.3 | 1,545.00 | 463.50 | | | | | |
| 6/19/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | | | | | |
| 6/24/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | Review correspondence with CFTC | 50% | 0.4 | 408.00 | |
| 6/25/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 6/26/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | | | | | |
| 6/27/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Continued meet-and-confer with CFTC and QE team | 100% | 0.2 | 309.00 | |
| 6/28/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 7/2/2024 | C Carpenito | 1.1 | 1,545.00 | 1,699.50 | | | | | |
| 7/2/2024 | T Scrivo | 1.0 | 1,020.00 | 1,020.00 | | | | | |
| 7/2/2024 | Y Fleetwood | 0.3 | 545.00 | 163.50 | | | | | |
| 7/3/2024 | C Carpenito | 0.9 | 1,545.00 | 1,390.50 | Review CFTC Commissioner Pham releases; related communications with Quinn Emmanuel and TJ Scrivo re: strategy | 100% | 0.9 | 1,390.50 | |
| 7/3/2024 | T Scrivo | 1.2 | 1,020.00 | 1,224.00 | Review CFTC statements; Correspondence with QE re CFTC statements; Call with C. Carpenito re CFTC statements | 100% | 1.2 | 1,224.00 | |
| 7/5/2024 | C Carpenito | 2.6 | 1,545.00 | 4,017.00 | Revise letter to SM Linares re: Commissioner Pham statements; meet with Quinn team and TJ Scrivo re: strategy; meet with client, QE [Privileged] re: strategy | 100% | 2.6 | 4,017.00 | |
| 7/5/2024 | T Scrivo | 2.7 | 1,020.00 | 2,754.00 | Call with QE re letter to special master re CFTC statements; Draft letter to special master re CFTC statements; Correspondence with C. Carpenito re letter | 100% | 2.7 | 2,754.00 | |
| 7/6/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Review revised letter re: Commissioner Pham statements; related emails with QE | 100% | 0.2 | 309.00 | |
| 7/7/2024 | C Carpenito | 0.8 | 1,545.00 | 1,236.00 | Revise letter to SM Linares re: Commissioner Pham statements; related e-comms with Quinn and TJ.Scrivo | 100% | 0.8 | 1,236.00 | |
| 7/7/2024 | T Scrivo | 1.6 | 1,020.00 | 1,632.00 | Correspondence with C. Carpenito re letter to special master; Correspondence with QE re special master letter; Review, edit, and file letter | 100% | 1.6 | 1,632.00 | |
| 7/8/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | Discuss strategy with Quinn team and TJ.Scrivo | 100% | 0.4 | 618.00 | |
| 7/9/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Discuss strategy with TJ.Scrivo; communications with Quinn re: strategy; attention [Privileged] sanctions motion | 100% | 0.5 | 772.50 | |

## EXHIBIT L – KING & SPALDING LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|------|-----------|-------|------|--------|-----------|------|------|------|---|
| 7/10/2024 | C Carpenito | 1.3 | 1,545.00 | 2,008.50 | Review CFTC letter; prep and meet with Quinn Emmanuel [Privileged] [Privileged] re: strategy; research and review [Privileged] review and address [Privileged] related emails with Quinn and the CFTC | 70% | 0.9 | 1,405.95 | |
| 7/10/2024 | T Scrivo | 0.6 | 1,020.00 | 612.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 7/11/2024 | C Carpenito | 1.0 | 1,545.00 | 1,545.00 | Review materials and attention to a number of issues, [Privileged] sanctions motion; related communications with Quinn and TJ Scrivo | 80% | 0.8 | 1,236.00 | |
| 7/11/2024 | C Splaine | 0.9 | 605.00 | 544.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 7/11/2024 | T Scrivo | 0.4 | 1,020.00 | 408.00 | Review CFTC letter | 100% | 0.4 | 408.00 | |
| 7/12/2024 | C Splaine | 0.3 | 605.00 | 181.50 | Advise team regarding entry of protective order limiting waiver | 100% | 0.3 | 181.50 | |
| 7/13/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 7/14/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | | | | | |
| 7/15/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | | | | | |
| 7/16/2024 | T Scrivo | 2.2 | 1,020.00 | 2,244.00 | Correspondence with CFTC re production; Review CFTC sanctions production | 100% | 2.2 | 2,244.00 | |
| 7/18/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 7/21/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | | | | | |
| 7/23/2024 | C Carpenito | 0.3 | 1,545.00 | 463.50 | | | | | |
| 7/23/2024 | T Scrivo | 2.1 | 1,020.00 | 2,142.00 | Review chronology and gather documents | 100% | 2.1 | 2,142.00 | |
| 7/25/2024 | C Carpenito | 0.8 | 1,545.00 | 1,236.00 | Meeting with T Scrivo regarding chronology key docs; discuss strategy with Quinn team | 100% | 0.8 | 1,236.00 | |
| 7/25/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Review Special Master's order; communications with Quinn and TJ Scrivo re: strategy and prep for upcoming status conference | 100% | 0.5 | 772.50 | |
| 7/25/2024 | C Splaine | 0.2 | 605.00 | 121.00 | Review of Special Master issued Order and advise team | 100% | 0.2 | 121.00 | |
| 7/25/2024 | T Scrivo | 1.5 | 1,020.00 | 1,530.00 | Review correspondence with QE; Review chronology key docs; Meeting with C. Carpenito re documents; Review special master order on motion to compel | 100% | 1.5 | 1,530.00 | |
| 7/26/2024 | T Scrivo | 0.4 | 1,020.00 | 408.00 | Attention to correspondence with CFTC re meet and confer | 100% | 0.4 | 408.00 | |
| 7/28/2024 | C Carpenito | 1.4 | 1,545.00 | 2,163.00 | Review binder of key documents from the CFTC and related chronology; call with A.Perry re: strategy; emails with the CFTC | 100% | 1.4 | 2,163.00 | |
| 7/28/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Attention to correspondence with CFTC and QE re meet and confer and status conference | 100% | 0.5 | 510.00 | |

## EXHIBIT L – KING & SPALDING LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2024 | C Carpenito | 2.3 | 1,545.00 | 3,553.50 | Meet & confer with CFTC re: sanctions hearing; related e-mails, prep and represent client in status conference before Judge Linares; calls with R.Zink and A.Perry re: same | 100% | 2.3 | 3,553.50 | |
| 7/29/2024 | T Scrivo | 2.6 | 1,020.00 | 2,652.00 | Meet and confer call with CFTC; Meeting with C. Carpenito re case strategy; Participate in and take notes during status conference with special master; Call with C. Carpenito and R. Zink re sanctions hearing; Meeting with C. Carpenito re sanctions hearing | 100% | 2.6 | 2,652.00 | |
| 7/31/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Strategy meeting | 100% | 0.5 | 772.50 | |
| 7/31/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | Call with QE re sanctions and [Privileged] [Privileged] strategy | 100% | 0.8 | 816.00 | |
| 8/1/2024 | C Carpenito | 0.9 | 1,545.00 | 1,390.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 8/1/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 8/5/2024 | C Carpenito | 0.6 | 1,545.00 | 927.00 | Prep and strategy call with R.Zink and A.Perry [Privileged] and related motion practice; communications with the CFTC | 100% | 0.6 | 927.00 | |
| 8/5/2024 | T Scrivo | 0.4 | 1,020.00 | 408.00 | Review correspondence with CFTC | 100% | 0.4 | 408.00 | |
| 8/6/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | Confer with C. Carpenito regarding potential letter brief on discovery | 100% | 0.1 | 111.50 | |
| 8/6/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Communications with A.Kazam and Quinn team re: motion practice re: privilege issues | 100% | 0.2 | 309.00 | |
| 8/7/2024 | A Kazam | 6.3 | 1,115.00 | 7,024.50 | Review background materials relevant to privilege motion; confer with C. Carpenito and Quinn Emmanuel team regarding plan for motion; research privilege issues related to RFP 15 | 100% | 6.3 | 7,024.50 | |
| 8/7/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Meeting with A.Kazam and Quinn re: latest CFTC production and related privilege challenges | 100% | 0.5 | 772.50 | |
| 8/7/2024 | C Freeman | 0.2 | 710.00 | 142.00 | Correspond with A. Kazam regarding letter brief related to discovery dispute | 100% | 0.2 | 142.00 | |
| 8/7/2024 | P Tenkhoff | 0.2 | 910.00 | 182.00 | Research [Privileged] [Privileged] | 100% | 0.2 | 182.00 | |
| 8/7/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | Call with team re CFTC production and in camera review letter; Call with C. Carpenito re same | 100% | 0.8 | 816.00 | |
| 8/8/2024 | A Kazam | 6.1 | 1,115.00 | 6,801.50 | Research privilege issues; draft motion for in camera review | 100% | 6.1 | 6,801.50 | |
| 8/8/2024 | P Tenkhoff | 1.8 | 910.00 | 1,638.00 | Research [Privileged] [Privileged] | 100% | 1.8 | 1,638.00 | |
| 8/9/2024 | A Kazam | 5.6 | 1,115.00 | 6,244.00 | Draft motion for in camera review | 100% | 5.6 | 6,244.00 | |

19

## EXHIBIT L – KING & SPALDING LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| 8/9/2024 | P Tenkhoff | 6.0 | 910.00 | 5,460.00 | Research [Privileged] [Privileged] research [Privileged] [Privileged] | 100% | 6.0 | 5,460.00 | |
| 8/11/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Review e-mails re: CFTC matter | 100% | 0.2 | 309.00 | |
| 8/12/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | Confer with P. Tenkhoff and T. Scrivo about research [Privileged] and plan for circulating draft of motion for in camera review | 100% | 0.4 | 446.00 | |
| 8/12/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | Discuss strategy with TJ Scrivo | 100% | 0.1 | 154.50 | |
| 8/12/2024 | P Tenkhoff | 3.3 | 910.00 | 3,003.00 | Research [Privileged] | 100% | 3.3 | 3,003.00 | |
| 8/12/2024 | T Scrivo | 1.6 | 1,020.00 | 1,632.00 | Call with C. Carpenito re case strategy; Review CFTC production and correspondence; Correspondence with A. Kazam re in camera review letter motion | 100% | 1.6 | 1,632.00 | |
| 8/13/2024 | A Kazam | 1.3 | 1,115.00 | 1,449.50 | Draft letter motion for in camera review; confer with P. Tenkhoff about research on privilege issues | 100% | 1.3 | 1,449.50 | |
| 8/13/2024 | P Tenkhoff | 2.7 | 910.00 | 2,457.00 | Draft insert [Privileged] [Privileged] Microsoft Teams conference with A. Kazam regarding strategy [Privileged] [Privileged] | 100% | 2.7 | 2,457.00 | |
| 8/14/2024 | A Kazam | 0.1 | 1,115.00 | 111.50 | Confer with Quinn attorneys regarding draft motion for in camera review | 100% | 0.1 | 111.50 | |
| 8/15/2024 | A Kazam | 0.4 | 1,115.00 | 446.00 | Review and proof letter motion for in camera review | 100% | 0.4 | 446.00 | |
| 8/15/2024 | C Carpenito | 0.7 | 1,545.00 | 1,081.50 | Attention to open issues/sanctions hearing; revise and finalize letter brief on request for in camera review; related e-mails | 100% | 0.7 | 1,081.50 | |
| 8/16/2024 | C Carpenito | 1.0 | 1,545.00 | 1,545.00 | Prep and meet with CFTC and Quinn re: discovery issues; calls with R.Zink and TJ Scrivo re: strategy | 100% | 1.0 | 1,545.00 | |
| 8/16/2024 | T Scrivo | 2.4 | 1,020.00 | 2,448.00 | Call with C. Carpenito re letter and meet and confer; Correspondence with QE re letter to court; Review and edit letter; CFTC meet and confer call re production; Review and finalize letter; Correspondence with C. Carpenito re letter; File and send copy to special master | 100% | 2.4 | 2,448.00 | |
| 8/16/2024 | Y Fleetwood | 0.3 | 545.00 | 163.50 | Reviewed and filed electronically in New Jersey District Court letter to the Special Master | 100% | 0.3 | 163.50 | |
| 8/18/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Correspondence with QE re team meeting; review call agenda | 80% | 0.4 | 408.00 | |
| 8/19/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Prep and meet with client, Quinn and TJ.Scrivo re: strategy | 80% | 0.4 | 618.00 | |
| 8/19/2024 | T Scrivo | 1.1 | 1,020.00 | 1,122.00 | Call with client and team to discuss general case updates; Meeting with C. Carpenito to discuss case strategy | 80% | 0.9 | 897.60 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | | | | | | |
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 8/20/2024 | C Carpenito | 1.2 | 1,545.00 | 1,854.00 | Attention to discovery letter and response; communications with Quinn and TJ Scrivo | 100% | 1.2 | 1,854.00 | |
| 8/20/2024 | C Splaine | 0.4 | 605.00 | 242.00 | Finalize and ECF file letter to Special Master in response to Plaintiff's CFTC letter to Special Master | 100% | 0.4 | 242.00 | |
| 8/20/2024 | T Scrivo | 2.4 | 1,020.00 | 2,448.00 | Review CFTC response letter; Correspondence with QE re reply letter; Review draft reply letter; Meeting with C. Splaine re filing letter; Finalize and file reply letter; Correspondence with team re filing | 100% | 2.4 | 2,448.00 | |
| 8/21/2024 | C Splaine | 0.9 | 605.00 | 544.50 | Review court filings by Plaintiff and prepare for further attorney review | 100% | 0.9 | 544.50 | |
| 8/21/2024 | T Scrivo | 0.2 | 1,020.00 | 204.00 | Correspondence with QE re meet and confer | 100% | 0.2 | 204.00 | |
| 8/27/2024 | C Carpenito | 0.6 | 1,545.00 | 927.00 | Prep and meeting and confer with Quinn and CFTC; related e- mails | 100% | 0.6 | 927.00 | |
| 8/27/2024 | T Scrivo | 1.1 | 1,020.00 | 1,122.00 | Meet and confer call with CFTC; Participate in weekly team call to discuss matter updates | 80% | 0.9 | 897.60 | |
| 8/28/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | Call with R.Zink re: strategy | 80% | 0.1 | 123.60 | |
| 8/28/2024 | T Scrivo | 1.8 | 1,020.00 | 1,836.00 | Review correspondence with CFTC; Draft talking points for special master conference | 100% | 1.8 | 1,836.00 | |
| 8/29/2024 | C Carpenito | 1.8 | 1,545.00 | 2,781.00 | Calls with R.Zink, A.Perry and T.Scrivo regarding special master conference; prep for conference; attend pre-hearing conference | 100% | 1.8 | 2,781.00 | |
| 8/29/2024 | T Scrivo | 1.9 | 1,020.00 | 1,938.00 | Prepare for special master conference; Participate in and take notes during conference; Correspondence with team re takeaways from conference; Call with C. Carpenito re same | 100% | 1.9 | 1,938.00 | |
| 9/2/2024 | T Scrivo | 1.2 | 1,020.00 | 1,224.00 | Review correspondence with CFTC; Review CFTC privilege log | 100% | 1.2 | 1,224.00 | |
| 9/3/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Communications with TJ.Scrivo re: matter strategy | 80% | 0.2 | 247.20 | |
| 9/3/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Participate in weekly update call with team re case status | 50% | 0.3 | 255.00 | |
| 9/4/2024 | C Splaine | 0.3 | 605.00 | 181.50 | Review of Special Master Orders and advise team and docketing for case deadlines | 100% | 0.3 | 181.50 | |
| 9/6/2024 | C Carpenito | 1.0 | 1,545.00 | 1,545.00 | Communications with Quinn re: matter strategy and updates; review and finalize letter to SM Linares | 100% | 1.0 | 1,545.00 | |
| 9/6/2024 | C Splaine | 0.6 | 605.00 | 363.00 | Finalize and ECF file Letter from Craig Carpenito to Special Master re defects in the CFTC's privilege log and supporting exhibits | 100% | 0.6 | 363.00 | |
| 9/6/2024 | T Scrivo | 1.3 | 1,020.00 | 1,326.00 | Correspondence with QE re matter updates; Review, edit, and finalize letter | 100% | 1.3 | 1,326.00 | |
| 9/9/2024 | C Carpenito | 0.3 | 1,545.00 | 463.50 | Review CFTC submission re: privilege issues; related strategy discussions with Quinn team | 100% | 0.3 | 463.50 | |
| 9/9/2024 | C Splaine | 0.3 | 605.00 | 181.50 | Review recent court filing (letter to Special Master from Plaintiff) and advise team | 100% | 0.3 | 181.50 | |
| 9/9/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Review letter from CFTC | 100% | 0.5 | 510.00 | |

| | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | | | | |
| 9/10/2024 | C Carpenito | 0.6 | 1,545.00 | 927.00 | Communications regarding strategy and hearing prep | 100% | 0.6 | 927.00 | |
| 9/10/2024 | T Scrivo | 0.9 | 1,020.00 | 918.00 | Call with QE re sanctions hearing strategy; Correspondence with special master re hearing logistics; correspondence with C. Splaine re filing submission | 100% | 0.9 | 918.00 | |
| 9/11/2024 | C Carpenito | 1.6 | 1,545.00 | 2,472.00 | Communications regarding strategy; prep for hearing; review edit letter to Special Master | 100% | 1.6 | 2,472.00 | |
| 9/11/2024 | C Splaine | 0.4 | 605.00 | 242.00 | Finalize and ECF file response letter to Plaintiff's letter to Special Master per T. Scrivo | 100% | 0.4 | 242.00 | |
| 9/11/2024 | T Scrivo | 1.3 | 1,020.00 | 1,326.00 | Correspondence with D. Speas re letter to special master; Review and edit letter; Incorporate additional edits and finalize letter; Correspondence with C. Splaine re filing letters | 100% | 1.3 | 1,326.00 | |
| 9/15/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Attention to pre-hearing letter | 100% | 0.5 | 772.50 | |
| 9/16/2024 | C Carpenito | 1.3 | 1,545.00 | 2,008.50 | Attention to draft letter to Pascal; communications with QE re: hearing prep; call with TJ.Scrivo re: hearing prep and logistics; hearing prep | 100% | 1.3 | 2,008.50 | |
| 9/16/2024 | T Scrivo | 2.3 | 1,020.00 | 2,346.00 | Correspondence with QE re draft letter to Pascal; Call with QE to discuss hearing prep; Call with C. Carpenito re hearing prep and logistics; Correspondence with QE re hearing exhibits; Finalize letter to Pascal | 100% | 2.3 | 2,346.00 | |
| 9/17/2024 | C Carpenito | 3.2 | 1,545.00 | 4,944.00 | Call with TJ.Scrivo re: hearing prep; meeting with Quinn and K&S teams hearing prep | 100% | 3.2 | 4,944.00 | |
| 9/17/2024 | C Splaine | 0.3 | 605.00 | 181.50 | Review recent correspondence to court and updated court docket | 100% | 0.3 | 181.50 | |
| 9/17/2024 | T Scrivo | 5.2 | 1,020.00 | 5,304.00 | Call with C. Carpenito re hearing prep; Coordinate conference rooms, printing of materials, and conference space; Correspondence with office services re printing materials; Meeting with team and QE re hearing prep | 100% | 5.2 | 5,304.00 | |
| 9/18/2024 | C Carpenito | 5.0 | 1,545.00 | 7,725.00 | Prep for opening statement; review materials and meet with Quinn team and client to prep for hearing; related communications with team | 100% | 5.0 | 7,725.00 | |
| 9/18/2024 | T Scrivo | 10.5 | 1,020.00 | 10,710.00 | Coordinate additional printed materials; Participate in hearing prep meetings with QE team; Draft opening statement talking points | 100% | 10.5 | 10,710.00 | |
| 9/19/2024 | C Carpenito | 10.8 | 1,545.00 | 16,686.00 | Prep for opening statement; represent clients at sanctions hearing before Special Master Linares; review materials and prep for second day of hearing; related communications with TJ.Scrivo and Quinn team | 100% | 10.8 | 16,686.00 | |

The table is titled **EXHIBIT L – KING & SPALDING LEGAL FEES**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | | | | | | |
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
| 9/19/2024 | T Scrivo | 12.4 | 1,020.00 | 12,648.00 | Review and edit opening statement talking points; Travel to sanctions hearing; Appear for and attend sanctions hearing; Travel back from hearing; Correspondence with QE re additional printing requests | 100% | 12.4 | 12,648.00 | |
| 9/20/2024 | C Carpenito | 8.5 | 1,545.00 | 13,132.50 | Prep with A.Perry and R.Zink re: witness examinations; represent clients at sanctions hearing before Special Master Linares; related communications with TJ.Scrivo and Quinn team | 100% | 8.5 | 13,132.50 | |
| 9/20/2024 | T Scrivo | 9.6 | 1,020.00 | 9,792.00 | Prep additional materials for hearing; Travel to hearing; Appear for and attend sanctions hearing; Travel back from hearing | 100% | 9.6 | 9,792.00 | |
| 9/27/2024 | C Carpenito | 0.7 | 1,545.00 | 1,081.50 | Strategy call with R.Zink; communications with Quinn and TJ.Scrivo re: strategy and next steps | 100% | 0.7 | 1,081.50 | |
| 9/27/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Participate in call with QE to discuss matter and next steps | 100% | 0.5 | 510.00 | |
| 9/30/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Communications with Quinn Emanuel re: strategy | 100% | 0.2 | 309.00 | |
| 10/2/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Communications with J.Bucholtz, TJ Scrivo, P. Tenkhoff regarding sanctions issues | 100% | 0.2 | 309.00 | |
| 10/2/2024 | J Bucholtz | 0.9 | 1,510.00 | 1,359.00 | Confer with C. Carpenito, TJ Scrivo, P. Tenkhoff regarding sanctions issues | 100% | 0.9 | 1,359.00 | |
| 10/2/2024 | P Tenkhoff | 0.4 | 910.00 | 364.00 | Confer in person with J. Bucholtz to discuss drafting legal arguments in support of motion for sanctions | 100% | 0.4 | 364.00 | |
| 10/2/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | Correspondence with J. Bucholtz re sanctions research; Call with J. Bucholtz to discuss case updates and sanctions research project | 100% | 0.8 | 816.00 | |
| 10/4/2024 | C Carpenito | 0.7 | 1,545.00 | 1,081.50 | Prep and strategy meeting with Quinn and K&S team re: CFTC and OSC matters | 80% | 0.6 | 865.20 | |
| 10/4/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Participate in strategy call with team | 80% | 0.4 | 408.00 | |
| 10/7/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Discuss matter strategy with TJ.Scrivo | 80% | 0.2 | 247.20 | |
| 10/7/2024 | P Tenkhoff | 0.5 | 910.00 | 455.00 | Microsoft Teams call with T. Scrivo regarding researching for motion for sanctions | 100% | 0.5 | 455.00 | |
| 10/7/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Call with P. Tenkhoff re case research assignment | 100% | 0.5 | 510.00 | |
| 10/8/2024 | C Carpenito | 1.5 | 1,545.00 | 2,317.50 | Review documents to prep for closing argument and briefing; prep and call with the CFTC re: open issues and scheduling | 100% | 1.5 | 2,317.50 | |
| 10/8/2024 | P Tenkhoff | 0.2 | 910.00 | 182.00 | Research case law to support sanctions motion | 100% | 0.2 | 182.00 | |
| 10/8/2024 | T Scrivo | 0.3 | 1,020.00 | 306.00 | Participate in meet and confer call with CFTC | 100% | 0.3 | 306.00 | |
| 10/9/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Conduct weekly strategy call with client, Quinn and K&S team | 100% | 0.5 | 772.50 | |
| 10/9/2024 | P Tenkhoff | 1.3 | 910.00 | 1,183.00 | Research case law to support motion for sanctions | 100% | 1.3 | 1,183.00 | |
| 10/9/2024 | T Scrivo | 0.4 | 1,020.00 | 408.00 | Participate in weekly team call with QE | 100% | 0.4 | 408.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | | | | | |
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 10/10/2024 | C Carpenito | 1.9 | 1,545.00 | 2,935.50 | Review documents; strategy discussions with M.Kazmi and R.Zink; communications with Canadian counsel | 50% | 1.0 | 1,467.75 |
| 10/10/2024 | P Tenkhoff | 4.9 | 910.00 | 4,459.00 | Research case law to support motion for sanctions [Privileged] [Privileged] | 100% | 4.9 | 4,459.00 |
| 10/11/2024 | C Carpenito | 0.6 | 1,545.00 | 927.00 | Communications with Stikeman re: OSC investigation; attention to stipulated facts | 50% | 0.3 | 463.50 |
| 10/14/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Call with T.J.Scrivo re: strategy | 100% | 0.2 | 309.00 |
| 10/14/2024 | T Scrivo | 0.2 | 1,020.00 | 204.00 | Call with C. Carpenito to discuss case status and research | 100% | 0.2 | 204.00 |
| 10/16/2024 | C Carpenito | 0.8 | 1,545.00 | 1,236.00 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/17/2024 | C Carpenito | 0.3 | 1,545.00 | 463.50 | | | | |
| 10/18/2024 | C Carpenito | 1.0 | 1,545.00 | 1,545.00 | Review materials; prep and discuss [Privileged] strategy with Quinn and Stikeman; related e-mails | 50% | 0.5 | 772.50 |
| 10/18/2024 | T Scrivo | 0.7 | 1,020.00 | 714.00 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/21/2024 | C Splaine | 0.2 | 605.00 | 121.00 | Review of court order on in camera review of privileged documents and advise team | 100% | 0.2 | 121.00 |
| 10/22/2024 | C Carpenito | 0.9 | 1,545.00 | 1,390.50 | Prep and meeting with M.Kazmi, Quinn and T.J.Scrivo re: strategy; related strategy discussion with R.Zink | 80% | 0.7 | 1,112.40 |
| 10/22/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Participate in team call re case updates and strategy | 80% | 0.4 | 408.00 |
| 10/23/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | [Not Attrib. to Sanctions Mot.] | | | |
| 10/25/2024 | C Carpenito | 0.9 | 1,545.00 | 1,390.50 | | | | |
| 10/31/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Meet with Quinn team and T.J.Scrivo re: strategy | 100% | 0.5 | 772.50 |
| 10/31/2024 | T Scrivo | 0.4 | 1,020.00 | 408.00 | Call with QE re final briefing and strategy | 100% | 0.4 | 408.00 |
| 11/1/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Communications with A.Perry and T.J.Scrivo re: strategy | 100% | 0.2 | 309.00 |
| 11/4/2024 | C Carpenito | 0.2 | 1,545.00 | 309.00 | Communications with Quinn and T.J.Scrivo re: briefing strategy | 100% | 0.2 | 309.00 |
| 11/4/2024 | P Tenkhoff | 0.9 | 910.00 | 819.00 | Research case law to support sanctions motion | 100% | 0.9 | 819.00 |
| 11/4/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Correspondence with QE re case research; Correspondence with P. Tenkhoff re case research | 100% | 0.5 | 510.00 |
| 11/5/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | Communications with Quinn and K&S team re: research and sanction hearing submissions | 100% | 0.4 | 618.00 |
| 11/5/2024 | P Tenkhoff | 1.2 | 910.00 | 1,092.00 | Research case law to support sanctions motion | 100% | 1.2 | 1,092.00 |
| 11/5/2024 | T Scrivo | 4.6 | 1,020.00 | 4,692.00 | Review fact section; Correspondence with P. Tenkhoff re research findings; Supplement research findings | 100% | 4.6 | 4,692.00 |

24

## EXHIBIT L – KING & SPALDING LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2024 | C Carpenito | 1.5 | 1,545.00 | 2,317.50 | Review current drafts of findings of fact and conclusions of law | 100% | 1.5 | 2,317.50 | |
| 11/6/2024 | P Tenkhoff | 1.1 | 910.00 | 1,001.00 | Research case law to support sanctions motion | 100% | 1.1 | 1,001.00 | |
| 11/6/2024 | T Scrivo | 5.1 | 1,020.00 | 5,202.00 | Review findings of fact; Correspondence with P. Tenkhoff re edits to brief; Review and edit conclusions of law brief | 100% | 5.1 | 5,202.00 | |
| 11/7/2024 | P Tenkhoff | 0.8 | 910.00 | 728.00 | Draft sections explaining legal standard for post-hearing sanctions motion | 100% | 0.8 | 728.00 | |
| 11/8/2024 | C Carpenito | 1.5 | 1,545.00 | 2,317.50 | Review and comment on fact stipulations; communications with Quinn and T.J.Scrivo re: same | 100% | 1.5 | 2,317.50 | |
| 11/12/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | Attention to sanctions hearing and related briefing; related e- mails | 100% | 0.4 | 618.00 | |
| 11/12/2024 | T Scrivo | 0.2 | 1,020.00 | 204.00 | Correspondence with special master re status conference | 100% | 0.2 | 204.00 | |
| 11/13/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Meet and confer with CFTC and Quinn | 100% | 0.5 | 772.50 | |
| 11/13/2024 | T Scrivo | 0.3 | 1,020.00 | 306.00 | Correspondence with QE re status conference; Call with C. Carpenito re same | 100% | 0.3 | 306.00 | |
| 11/14/2024 | C Carpenito | 0.9 | 1,545.00 | 1,390.50 | Meet with client, Quinn and K&S team re: strategy; prep for conference before SM Linares; related e-mails | 100% | 0.9 | 1,390.50 | |
| 11/14/2024 | P Tenkhoff | 1.0 | 910.00 | 910.00 | Draft and research legal standard for motion for sanctions; Microsoft Teams telephone conference with T. Scrivo regarding sanctions motion | 100% | 1.0 | 910.00 | |
| 11/14/2024 | T Scrivo | 1.0 | 1,020.00 | 1,020.00 | Call with team re status conference; Call with P. Tenkhoff re findings of fact and conclusions of law brief | 100% | 1.0 | 1,020.00 | |
| 11/15/2024 | C Carpenito | 1.5 | 1,545.00 | 2,317.50 | Prep and conduct conference before Special Master Linares; related strategy communications with Quinn and TJ.Scrivo | 100% | 1.5 | 2,317.50 | |
| 11/15/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | Participate in and take notes during status conference with special master | 100% | 0.8 | 816.00 | |
| 11/17/2024 | C Carpenito | 1.1 | 1,545.00 | 1,699.50 | Communications with Quinn re: strategy on discovery issues; Attention to sanctions hearing briefing | 100% | 1.1 | 1,699.50 | |
| 11/20/2024 | P Tenkhoff | 3.0 | 910.00 | 2,730.00 | Draft [Privileged] legal standard section [Privileged] | 100% | 3.0 | 2,730.00 | |
| 11/20/2024 | T Scrivo | 0.5 | 1,020.00 | 510.00 | Call with P. Tenkhoff re brief | 100% | 0.5 | 510.00 | |
| 11/21/2024 | C Splaine | 0.2 | 605.00 | 121.00 | Review of Order from Special Master and advise team | 100% | 0.2 | 121.00 | |
| 11/21/2024 | P Tenkhoff | 0.4 | 910.00 | 364.00 | Draft [Privileged] legal standard section [Privileged] | 100% | 0.4 | 364.00 | |
| 11/22/2024 | C Carpenito | 0.7 | 1,545.00 | 1,081.50 | Strategy call with R.Zink; Prep and attend meet and confer with CFTC | 100% | 0.7 | 1,081.50 | |
| 11/22/2024 | P Tenkhoff | 4.7 | 910.00 | 4,277.00 | Draft sanctions dismissal standard for stipulation of facts briefing | 100% | 4.7 | 4,277.00 | |
| 11/23/2024 | P Tenkhoff | 0.2 | 910.00 | 182.00 | Edit and revise draft legal standard for stipulation of facts | 100% | 0.2 | 182.00 | |

| | | | | | EXHIBIT L – KING & SPALDING LEGAL FEES | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 11/24/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Attention to Sanctions briefing and related documents | 100% | 0.5 | 772.50 | |
| 11/25/2024 | C Carpenito | 1.0 | 1,545.00 | 1,545.00 | Attention to brief and legal standards arguments; related communications with Quinn and K&S team; attention to request for admissions | 70% | 0.7 | 1,081.50 | |
| 11/25/2024 | P Tenkhoff | 2.2 | 910.00 | 2,002.00 | Edit and revise legal standard for stipulation of facts | 100% | 2.2 | 2,002.00 | |
| 11/25/2024 | T Scrivo | 1.8 | 1,020.00 | 1,836.00 | Call with P. Tenkhoff re edits to brief and strategy; review brief and legal standard section | 100% | 1.8 | 1,836.00 | |
| 11/26/2024 | C Carpenito | 2.3 | 1,545.00 | 3,553.50 | Prep and meet with TGG team re: strategy; review updated draft filings and legal standard section; discuss same with R.Zink and TJ.Scrivo; related e-mails | 100% | 2.3 | 3,553.50 | |
| 11/26/2024 | P Tenkhoff | 5.1 | 910.00 | 4,641.00 | Edit and revise draft legal standards for sanctions briefing; Microsoft Teams meeting with co-counsel regarding drafting strategy | 100% | 5.1 | 4,641.00 | |
| 11/26/2024 | T Scrivo | 3.3 | 1,020.00 | 3,366.00 | Review legal standard section of brief; Correspondence with C. Carpenito and P. Tenkhoff re brief; Call with QE re brief edits and strategy; Call with P. Tenkhoff re same | 100% | 3.3 | 3,366.00 | |
| 11/27/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | Attention to briefing and strategy questions; related communications with TJ.Scrivo | 100% | 0.4 | 618.00 | |
| 11/27/2024 | P Tenkhoff | 3.8 | 910.00 | 3,458.00 | Edit and revise stipulation of facts brief for sanctions motion | 100% | 3.8 | 3,458.00 | |
| 11/27/2024 | T Scrivo | 1.8 | 1,020.00 | 1,836.00 | Review P. Tenkhoff research re rule 11; Correspondence with P. Tenkhoff re research and edits to brief; review and edit brief; correspondence with team re same | 100% | 1.8 | 1,836.00 | |
| 12/3/2024 | C Carpenito | 1.0 | 1,545.00 | 1,545.00 | Prep and meet with Quinn and K&S teams re: sanctions briefing and hearing strategy; attention to sanctions hearing; phone call with M.Kazmi re: strategy | 100% | 1.0 | 1,545.00 | |
| 12/3/2024 | P Tenkhoff | 0.3 | 910.00 | 273.00 | Edit and revise sanctions stipulation | 100% | 0.3 | 273.00 | |
| 12/3/2024 | T Scrivo | 1.6 | 1,020.00 | 1,632.00 | Call with QE re matter updates; Correspondence with P. Tenkhoff re brief edits; Correspondence with QE [Privileged] | 100% | 1.6 | 1,632.00 | |
| 12/4/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | Attention to briefing; communications with Quinn and TJ.Scrivo re: strategy on same; call with R.Zink re: closing argument strategy | 100% | 0.5 | 772.50 | |
| 12/4/2024 | P Tenkhoff | 1.4 | 910.00 | 1,274.00 | Edit and revise sanctions stipulation in anticipation of filing | 100% | 1.4 | 1,274.00 | |
| 12/4/2024 | T Scrivo | 1.6 | 1,020.00 | 1,632.00 | Review and edit findings of fact and conclusions of law brief | 100% | 1.6 | 1,632.00 | |
| 12/5/2024 | C Carpenito | 1.8 | 1,545.00 | 2,781.00 | Communications with Quinn and TJ.Scrivo re: briefing strategy; review and revise draft brief | 100% | 1.8 | 2,781.00 | |
| 12/5/2024 | P Tenkhoff | 1.5 | 910.00 | 1,365.00 | Edit and revise draft of legal standard for sanctions stipulation | 100% | 1.5 | 1,365.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | | | | | | |
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth)** | **Fees Attributable to Pros. of Sanctions Mot.** | |
| 12/5/2024 | T Scrivo | 1.9 | 1,020.00 | 1,938.00 | Correspondence with QE re brief and filing; Draft stipulation re page limits; correspondence with QE re stipulation; correspondence re filing stipulation | 100% | 1.9 | 1,938.00 | |
| 12/5/2024 | Y Fleetwood | 0.4 | 545.00 | 218.00 | Filed electronically in New Jersey Federal Court consent order setting page limits for post-hearing briefing | 100% | 0.4 | 218.00 | |
| 12/6/2024 | C Carpenito | 1.4 | 1,545.00 | 2,163.00 | Review and provide comments on sanctions hearing briefing; communications with R.Zink, A.Perry, K.Wolfe and TJ.Scrivo re: strategy | 100% | 1.4 | 2,163.00 | |
| 12/6/2024 | C Splaine | 1.4 | 605.00 | 847.00 | Conferences with T. Scrivo re timing and waiting for updated draft of Defendants' Findings of Fact and Conclusions of Law with Respect to Defendants' Motion for Sanctions; prepare initial draft TOC and TOA, and preparing initial version of sealed redacted documents for further attorney review per T. Scrivo | 100% | 1.4 | 847.00 | |
| 12/6/2024 | C Splaine | 5.9 | 605.00 | 3,569.50 | Review, cite check Defendants' Findings of Fact and Conclusions of Law with Respect to Defendants' Motion for Sanctions, prepare and finalize public and sealed versions of proposed findings of fact per T. Scrivo and ECF file approved finals with the court | 100% | 5.9 | 3,569.50 | |
| 12/6/2024 | P Tenkhoff | 3.2 | 910.00 | 2,912.00 | Edit and finalize sanctions stipulation before filing | 100% | 3.2 | 2,912.00 | |
| 12/6/2024 | T Scrivo | 7.6 | 1,020.00 | 7,752.00 | Review and edit findings of fact and conclusions of law; correspondence with QE re same; Call with P. Tenkhoff re edits to brief; Correspondence with C. Carpenito re same; calls with C. Splaine re filing; review and finalize brief | 100% | 7.6 | 7,752.00 | |
| 12/8/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | Communications with Quinn re: hearing prep | 100% | 0.1 | 154.50 | |
| 12/9/2024 | C Carpenito | 0.4 | 1,545.00 | 618.00 | Attention to hearing prep; discuss with TJ.Scrivo | 100% | 0.4 | 618.00 | |
| 12/9/2024 | C Splaine | 0.4 | 605.00 | 242.00 | Review of court docket, recent court filings including Order granting parties sealing of filings related to findings of fact and advise team | 100% | 0.4 | 242.00 | |
| 12/10/2024 | C Carpenito | 0.6 | 1,545.00 | 927.00 | Attention to CFTC sanctions hearing | 100% | 0.6 | 927.00 | |
| 12/10/2024 | P Tenkhoff | 0.3 | 910.00 | 273.00 | Attend internal team telephone conference regarding upcoming sanctions hearing | 100% | 0.3 | 273.00 | |
| 12/10/2024 | T Scrivo | 0.3 | 1,020.00 | 306.00 | Call with team re closing arguments | 100% | 0.3 | 306.00 | |
| 12/11/2024 | N Cohen | 0.4 | 690.00 | 276.00 | Conference with T. Scrivo regarding matter status | 100% | 0.4 | 276.00 | |
| 12/11/2024 | T Scrivo | 0.8 | 1,020.00 | 816.00 | Calls with Quinn and R. Zink re brief | 100% | 0.8 | 816.00 | |
| 12/12/2024 | C Carpenito | 1.8 | 1,545.00 | 2,781.00 | Review briefing materials and prep for continuation of sanctions hearing; related meetings with Quinn and TJ.Scrivo | 100% | 1.8 | 2,781.00 | |
| 12/12/2024 | T Scrivo | 1.0 | 1,020.00 | 1,020.00 | Call with QE to prep for closing argument | 100% | 1.0 | 1,020.00 | |

27

## EXHIBIT L – KING & SPALDING LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2024 | C Carpenito | 0.8 | 1,545.00 | 1,236.00 | Attention to sanctions hearing | 100% | 0.8 | 1,236.00 | |
| 12/15/2024 | C Carpenito | 1.0 | 1,545.00 | 1,545.00 | Prep for sanctions hearing; communications with TJ.Scrivo | 100% | 1.0 | 1,545.00 | |
| 12/16/2024 | C Carpenito | 1.6 | 1,545.00 | 2,472.00 | Communication with TJ.Scrivo and R.Zink regarding closing argument; review sanctions motions filings to prep for conference | 100% | 1.6 | 2,472.00 | |
| 12/16/2024 | N Cohen | 0.1 | 690.00 | 69.00 | Correspond with T. Scrivo regarding closing argument preparation | 100% | 0.1 | 69.00 | |
| 12/16/2024 | T Scrivo | 9.2 | 1,020.00 | 9,384.00 | Draft talking points for closing argument; Calls with C. Carpenito and R. Zink re closing argument | 100% | 9.2 | 9,384.00 | |
| 12/17/2024 | C Carpenito | 4.3 | 1,545.00 | 6,643.50 | Review outline and deck; meet with Quinn and TJ.Scrivo re: same and prep for hearing; prep for hearing with R.Zink | 100% | 4.3 | 6,643.50 | |
| 12/17/2024 | C Carpenito | 0.1 | 1,545.00 | 154.50 | [Not Attrib. to Sanctions Mot] | | | | |
| 12/17/2024 | N Cohen | 7.6 | 690.00 | 5,244.00 | Attend closing argument prep session; review exhibits folders; conference with T. Scrivo regarding hearing prep; correspond with T. Scrivo regarding hearing prep; facilitate hearing materials printing and review materials; correspond with T. Scrivo and M. Feibert regarding hearing prep; review and prepare documents for closing argument hearing | 100% | 7.6 | 5,244.00 | |
| 12/18/2024 | C Carpenito | 5.7 | 1,545.00 | 8,806.50 | Prep and attend closing arguments and sanctions motion hearing before SM Linares; related strategy discussions with R.Zink; call with M.Kazmi re: same | 100% | 5.7 | 8,806.50 | |
| 12/18/2024 | N Cohen | 1.3 | 690.00 | 897.00 | Compile and review binders for closing argument hearing | 100% | 1.3 | 897.00 | |
| 12/18/2024 | N Cohen | 6.2 | 690.00 | 4,278.00 | Travel to courthouse; prepare and organize documents for closing argument at courthouse; attend and assist with closing argument hearing; travel from courthouse to office | 100% | 6.2 | 4,278.00 | |
| 12/28/2024 | C Carpenito | 0.5 | 1,545.00 | 772.50 | [Not Attrib. to Sanctions Mot.] | | | | |
| 1/7/2025 | C Carpenito | 0.7 | 1,700.00 | 1,190.00 | Communications with Quinn [Privileged] [Privileged] review CFTC letter re: internal employment matters; related communications with Quinn | 50% | 0.4 | 595.00 | |
| 1/8/2025 | C Carpenito | 0.5 | 1,700.00 | 850.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 1/9/2025 | C Carpenito | 1.1 | 1,700.00 | 1,870.00 | | | | | |
| 1/13/2025 | C Carpenito | 0.6 | 1,700.00 | 1,020.00 | | | | | |
| 1/14/2025 | C Carpenito | 0.1 | 1,700.00 | 170.00 | | | | | |
| 1/15/2025 | C Carpenito | 0.5 | 1,700.00 | 850.00 | | | | | |

| | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT L – KING & SPALDING LEGAL FEES** | | | | | | | | | |
| Date | Timekeeper | Hours | Rate | Amount | Narrative | | | | |
| 1/16/2025 | C Carpenito | 0.5 | 1,700.00 | 850.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 1/17/2025 | C Carpenito | 0.3 | 1,700.00 | 510.00 | | | | | |
| 1/17/2025 | N Cohen | 0.6 | 760.00 | 456.00 | | | | | |
| 1/21/2025 | C Splaine | 0.2 | 665.00 | 133.00 | Review court Order of Special Master Sealing Transcripts and setting deadline for CFTC to request redactions, and advise team | 100% | 0.2 | 133.00 | |
| 1/23/2025 | C Carpenito | 0.3 | 1,700.00 | 510.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 1/27/2025 | C Splaine | 0.1 | 665.00 | 66.50 | Review of court order on sealing of transcripts (etc) and deadline for CFTC to reply, advise team of case deadlines | 100% | 0.1 | 66.50 | |
| 1/30/2025 | C Carpenito | 0.8 | 1,700.00 | 1,360.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/6/2025 | C Carpenito | 1.0 | 1,700.00 | 1,700.00 | Prep for status conference with SM Linares; meet with CFTC and Quinn re: update; represent client at hearing before SM Linares | 100% | 1.0 | 1,700.00 | |
| 2/7/2025 | C Splaine | 0.2 | 665.00 | 133.00 | Review court order from Special Master setting case deadlines and advise team | 100% | 0.2 | 133.00 | |
| 2/12/2025 | C Carpenito | 0.3 | 1,700.00 | 510.00 | Meeting with CFTC and Quinn re: redactions | 100% | 0.3 | 510.00 | |
| 2/24/2025 | C Carpenito | 0.2 | 1,700.00 | 340.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 2/25/2025 | C Carpenito | 0.2 | 1,700.00 | 340.00 | | | | | |
| 2/27/2025 | C Carpenito | 0.5 | 1,700.00 | 850.00 | | | | | |
| 3/3/2025 | C Carpenito | 0.4 | 1,700.00 | 680.00 | Attention to CFTC [Privileged] and sanctions motion; communications with R.Zink re: same | 50% | 0.2 | 340.00 | |
| 3/4/2025 | C Carpenito | 0.1 | 1,700.00 | 170.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| 3/7/2025 | C Carpenito | 2.5 | 1,700.00 | 4,250.00 | Call with CFTC re: status conference; prep argument outline and speak with R.Zink re: same; status conference before Special Master Linares; related communications re: strategy; meet and confer with the CFTC on employee grievances; related e-mails | 100% | 2.5 | 4,250.00 | |
| 3/10/2025 | C Carpenito | 1.1 | 1,700.00 | 1,870.00 | Review and finalize letter [Privileged]; phone call with client; communication regarding strategy with R.Zink; attention to filing | 100% | 1.1 | 1,870.00 | |
| 3/10/2025 | C Splaine | 0.4 | 665.00 | 266.00 | Review and file letter to Special Master for C. Carpenito | 100% | 0.4 | 266.00 | |
| 3/10/2025 | C Splaine | 0.3 | 665.00 | 199.50 | Review of Order of Special Master on status conference and setting additional case deadlines and advise team | 100% | 0.3 | 199.50 | |
| 3/12/2025 | C Carpenito | 0.6 | 1,700.00 | 1,020.00 | Discuss strategy [Privileged] communications with SM Linares, CFTC and Quinn re: same; review and analyze CFTC response letter; related communications with Quinn re: analysis and strategy | 100% | 0.6 | 1,020.00 | |
| 3/13/2025 | C Carpenito | 0.1 | 1,700.00 | 170.00 | Communications with Quinn re: strategy | 100% | 0.1 | 170.00 | |

| | | | | | EXHIBIT L – KING & SPALDING LEGAL FEES | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. | |
| 3/24/2025 | C Splaine | 0.1 | 665.00 | 66.50 | Review of court notice regarding Sealed Opinion and Order issued by Special Master and advise team | 100% | 0.1 | 66.50 | |
| 3/25/2025 | C Carpenito | 0.2 | 1,700.00 | 340.00 | [Not Attrib. to Sanctions Mot.] | | | | |
| | | 768.60 | $ 1,143.45 | $ 878,853.00 | | | 406.68 | $469,109.60 | |
| | | Total Hours | Total Blended Rate | Total Fees | | | Hours Attrib. to Sanctions Mot. | Fees Attrib. to Sanctions Mot. | |
| | | 726.90 | | $ 833,108.50 | | | 53% | 53% | |
| | | Hours Billed since Jan. 1, 2024 | | Fees Billed since Jan. 1, 2024 | | | Percentage of all hours worked | Percentage all fees billed | |
| | | | | | | | 56% | 56% | |
| | | | | | | | Percentage of hours worked since Jan. 1, 2024 | Percentage of fees billed since Jan. 1, 2024 | |

# EXHIBIT M

| EXHIBIT M – KING & SPALDING COST DISBURSEMENTS | | | | | |
|---|---|---|---|---|---|
| **Cost Type** | **Invoice Date** | **Amount** | **Narrative** | **Percentage of Cost Attributable to Sanctions Motion** | **Cost Attributable to Pros. of Sanctions Mot.** |
| Document Retrieval | 1/31/2024 | $8.80 | | 56% | $4.93 |
| [Not Attrib. to Sanctions Mot.] | 3/29/2024 | $25.00 | | | |
| | 4/9/2024 | $58.18 | | | |
| Computer Research - Lexis/Westlaw | 4/9/2024 | $5,783.36 | | 56% | $3,238.68 |
| Computer Research - Lexis/Westlaw | 5/30/2024 | $3,568.16 | | 56% | $1,998.17 |
| Document RetrievaL | 5/30/2024 | $68.40 | | 56% | $38.30 |
| Computer Research - Lexis/Westlaw | 6/30/2024 | $948.94 | | 56% | $531.41 |
| Color Copies | 8/16/2024 | $33.00 | | 56% | $18.48 |
| Document Retrieval | 8/16/2024 | $126.80 | | 56% | $71.01 |
| Duplicating Costs | 8/16/2024 | $0.80 | | 56% | $0.45 |
| Computer Research - Lexis/Westlaw | 9/23/2024 | $447.62 | | 56% | $250.67 |
| Business Meals | 11/13/2024 | $686.14 | | 100% | $686.14 |
| Cabfare | 11/13/2024 | $173.03 | | 100% | $173.03 |
| Document Retrieval | 11/13/2024 | $89.90 | | 56% | $50.34 |
| Computer Research - Lexis/Westlaw | 12/31/2024 | $455.05 | | 56% | $254.83 |
| Cabfare | 1/31/2025 | $363.26 | | 100% | $363.26 |
| Computer Research - Lexis/Westlaw | 1/31/2025 | $91.01 | | 56% | $50.97 |
| Document Delivery | 1/31/2025 | $110.16 | | 56% | $61.69 |
| Litigation Support Vendors | 1/31/2025 | $8.27 | | 56% | $4.63 |
| Transportation Costs | 1/31/2025 | $42.00 | | 100% | $42.00 |
| Document Retrieval | 2/28/2025 | $31.90 | | 56% | $17.86 |
| Litigation Support Vendors | 2/28/2025 | $22.75 | | 56% | $12.74 |
| Litigation Support Vendors | 3/31/2025 | $19.65 | | 56% | $11.00 |
| | | **$13,162.18** | | | **$7,880.59** |
| | | Total Costs | | | Costs Attributable to Sanctions Mot. |
| | | **$13,162.18** | | | 60% |
| | | Costs since Jan 1, 2024 | | | Percentage of All Costs |
| | | | | | 60% |
| | | | | | Percentage of Costs Since Jan. 1, 2024 |

1

# EXHIBIT N

# EXHIBIT N – McCARTER & ENGLISH LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|
| 10/26/2023 | Laura Leacy Kyler | 3.00 | 775.00 | 2325.00 | New CFTC matter; review conflicts and prepare affidavit of disclosures | | | |
| 11/8/2023 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review status; review court order; prepare communication from Special Master | | | |
| 11/9/2023 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | CFTC Review docket and communicate with parties | | | |
| 11/14/2023 | Laura Leacy Kyler | 2.00 | 775.00 | 1,550.00 | Review of report of Receiver; review of relevant docket entries. | | | |
| 11/17/2023 | Laura Leacy Kyler | 1.50 | 775.00 | 1,162.50 | Review correspondence from parties; review docket with respect to disputes and recent Court opinion | | | |
| 11/20/2023 | Jose L. Linares | 3.40 | 1150.00 | 3,910.00 | Participated in telephonic conference with Court regarding status and met with staff with regards to next steps; reviewed opinion by the court issued November 14, 2023 as well as accompanying order and reviewed docket entries and party submissions regarding outstanding disputes in preparation for upcoming preliminary hearing. | | | |
| 11/20/2023 | Laura Leacy Kyler | 3.00 | 775.00 | 2,325.00 | Review of joint status report and related filings on the docket; prepare status memorandum | | | |
| 11/21/2023 | Laura Leacy Kyler | 3.20 | 775.00 | 2,480.00 | Prepare memorandum in preparation for preliminary conference | | | |
| 11/22/2023 | Jose L. Linares | 1.80 | 1150.00 | 2,070.00 | Met with staff in preparation for zoom preliminary conference with the parties on the record, reviewed pleadings and notes from conversation with Court in preparation for hearing and participated in hearing with the parties regarding outstanding open issues and protocol going forward. | | | |
| 11/22/2023 | Laura Leacy Kyler | 2.00 | 775.00 | 1,550.00 | Confer with Judge Linares; prepare for and participate in preliminary conference. | | | |
| 12/1/2023 | Laura Leacy Kyler | 1.50 | 775 | 1,162.50 | Review transcript of preliminary hearing; prepare order; review status | | | |
| 12/5/2023 | Jose L. Linares | 0.60 | 1,150.00 | 690.00 | Received, reviewed and considered correspondence from the Court and reviewed the proposed stipulation and consent order submitted by counsel regarding the turning over of defendants websites (ECF number 146); also discussed with staff. | | | |

1

| | | | | | EXHIBIT N – McCARTER & ENGLISH LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 12/6/2023 | Jose L. Linares | 0.40 | 1,150.00 | 460.00 | Received, reviewed and considered Kurt Wolfe's correspondence regarding proposed, sur-reply, and supporting materials and discussed, same with staff and Court to determine next steps. | | | |
| 12/7/2023 | Jose L. Linares | 1.10 | 1,150.00 | 1,265.00 | Received reviewed and considered pleadings and exhibits to complaint forwarded by the parties. | | | |
| 12/7/2023 | Laura Leacy Kyler | 3.40 | 775.00 | 2635.00 | Review proposed stipulation and consent order re: turnover of websites; review report of receiver; review status of open matters; confer with Judge Linares; confer with Court Chambers; prepare letter recommendation | | | |
| 12/11/2023 | Jose L. Linares | 0.50 | 1150.00 | 575.00 | Received, reviewed and considered transcript of status hearing. | | | |
| 12/12/2023 | Laura Leacy Kyler | 4.00 | 775.00 | 3100.00 | Examination of law re: sovereign immunity; draft memorandum of law with respect to motion for allocation of fees | | | |
| 12/14/2023 | Jose L. Linares | 0.50 | 1150.00 | 575.00 | Received, reviewed and considered parties submissions with regard to motion to allocate receivership fee and met with staff and Court in preparation for upcoming argument. | | | |
| 12/15/2023 | Jose L. Linares | 0.50 | 1150.00 | 575.00 | Received, reviewed, and considered CFTC and other defendants request to file a serve a sur-reply, considered same with staff and fashioned a response. | | | |
| 12/15/2023 | Laura Leacy Kyler | 4.00 | 775.00 | 3100.00 | Receipt and review of sur- reply; preliminary review of motion papers and caselaw on fee allocation | | | |
| 12/18/2023 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review status of pending motion with Judge LInares; review requests to file sur-replies | | | |
| 12/19/2023 | Jose L. Linares | 0.40 | 1150.00 | 460.00 | Received, reviewed and considered email by Mr. Sodono and the response by Quinn Emmanuel and discussed same with staff with regard to appropriate response by the special master. | | | |
| 12/20/2023 | Jose L. Linares | 0.40 | 1150.00 | 460.00 | Drafted correspondence to party regarding the temporary receiver request to draw down on certain funds and met with staff with regard to decision on the temporary receivers application. | | | |
| 12/20/2023 | Laura Leacy Kyler | 0.20 | 775.00 | 155.00 | Receipt and review of communication from Receiver | | | |

| | | | | | EXHIBIT N – McCARTER & ENGLISH LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 12/27/2023 | Jose L. Linares | 0.30 | 1150.00 | 345.00 | Received, reviewed and considered email from temporary receiver, Mr. Soto, and met with staff with regard to appropriate response and drafted same. | | | |
| 1/5/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review of submission re: disclosures on website; confer with Judge LInares | | | |
| 1/8/2024 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Received, reviewed and considered correspondence and filings from Counsel with regard to motion for clarification regarding the courts order on a motion for statutory, restraining order and preliminary injunction, also participated in conference call with District Court, Judge with regard to same and other administrative matters as to who will handle the pending motion regarding the contention interrogatories. | | | |
| 1/9/2024 | Jose L. Linares | 0.50 | 1150.00 | 575.00 | Received, reviewed and consider the stipulation, extending discovery deadline and further extending defendants time to answer and met with staff with regard to same. | | | |
| 1/9/2024 | Laura Leacy Kyler | 4.40 | 775.00 | 3410.00 | Preparing draft analysis of motion for fees/costs; review relevant docket entries; communicate with Court clerk. | | | |
| 1/11/2024 | Kevin J. O'Toole | 1.30 | 425.00 | 552.50 | Cite check, edit, proofread, and finalize opinion and order regarding approval of interim fees and expenses. | | | |
| 1/11/2024 | Jose L. Linares | 0.50 | 1150.00 | 575.00 | Proofread and edited final draft and order pertaining to motion by receiver to approve interim fees and expenses. | | | |
| 1/11/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Prepare scheduling order; consideration of issues regard disclosure language dispute | | | |
| 1/11/2024 | Laura Leacy Kyler | 3.80 | 775.00 | 2945.00 | Review and revise draft opinion and order on Receiver's motion for fees and costs | | | |
| 1/12/2024 | Kevin J. O'Toole | 2.70 | 425.00 | 1147.50 | Cite check, edit, proofread, and finalize opinion and order regarding approval of interim fees and expenses. | | | |
| 1/12/2024 | Jose L. Linares | 0.70 | 1150.00 | 805.00 | Reviewed docket with regard to pending motions or open matters, and also reviewed proposed scheduling order by the parties, and joined stipulation and discussed status of matter with court. | | | |
| 1/16/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review status; consideration of issues regarding website disclosure issue; confer with Judge Linares. | | | |

3

| | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|
| **EXHIBIT N – McCARTER & ENGLISH LEGAL FEES** | | | | | | | | |
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | | | |
| 1/17/2024 | Laura Leacy Kyler | 1.50 | 775.00 | 1162.50 | Consideration of issues regarding website disclosures dispute; confer with Judge Linares; review submission | | | |
| 3/4/2024 | Jose L. Linares | 0.70 | 1150.00 | 805.00 | Reviewed motion to seal filed by defendants, edited proposed order submitted by defendants and discussed next steps with staff and gave Court oral status report. | | | |
| 3/4/2024 | Laura Leacy Kyler | 1.20 | 775.00 | 930.00 | Review motion to seal document; review docket; prepare order; confer with Judge Linares | | | |
| 3/7/2024 | Laura Leacy Kyler | 0.80 | 775.00 | 620.00 | Preliminary review of motion for sanctions | 100% | 0.8 | 620.00 |
| 3/8/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review status; review docket; consideration of issues regarding notices | | | |
| 3/8/2024 | Jose L. Linares | 0.40 | 1150.00 | 460.00 | Review electronic filings with the court, in order to keep abreast of litigation open issues, and next steps. | | | |
| 3/11/2024 | Laura Leacy Kyler | 1.50 | 775.00 | 1162.50 | Preliminary review of sanctions motion | 100% | 1.5 | 1,162.50 |
| 3/12/2024 | Jose L. Linares | 0.70 | 1150.00 | 805.00 | Review of recent filings regarding sanctions as well as formal referral from the court and met with staff regarding preparation of correspondence to counsel regarding next steps. | 100% | 0.7 | 805.00 |
| 3/12/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review status of sanctions motion; confer with Judge Linares; prepare communication to counsel | 100% | 1.0 | 775.00 |
| 3/13/2024 | Jose L. Linares | 0.20 | 1150.00 | 230.00 | Received, reviewed and considered correspondence from counsel. | 100% | 0.2 | 230.00 |
| 3/18/2024 | Jose L. Linares | 1.50 | 1150.00 | 1725.00 | Generally reviewed and considered with staff CFTC's Response to Defendants' Motion for Sanctions and the accompanying exhibits. | 100% | 1.5 | 1,725.00 |
| 3/18/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Preliminary review of opposition papers on motion for sanctions | 100% | 1.0 | 775.00 |
| 3/19/2024 | Kevin J. O'Toole | 0.80 | 425.00 | 340.00 | Research assistance for Laura Kyler regarding Motion for Sanctions. | 100% | 0.8 | 340.00 |
| 3/19/2024 | Jose L. Linares | 0.80 | 1150.00 | 920.00 | Review of docket and participated in status report to the court. | | | |
| 3/22/2024 | Laura Leacy Kyler | 3.50 | 775.00 | 2712.50 | Examination of law regarding sanctions | 100% | 3.5 | 2,712.50 |
| 3/28/2024 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Reviewed all filings in docket and status of open matters with staff in preparation to give update report to new judge assigned to the case (Judge Kiel). | | | |
| 3/29/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review docket; review Receiver's motion; prepare order on motion of Temporary Receiver to payment of final fees. | | | |

| | | | | | EXHIBIT N – McCARTER & ENGLISH LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 4/8/2024 | Jose L. Linares | 0.70 | 1150.00 | 805.00 | Met with staff with regard to outstanding open issues with regard to the motion for sanctions, reviewed submissions of the parties, and discussed with staff whether or not to have a hearing also reviewed copies of joint stipulation and proposed order set in deadlines for defendants Rule 12 motion. | 80% | 0.6 | 644.00 |
| 4/8/2024 | Laura Leacy Kyler | 3.00 | 775.00 | 2325.00 | Review briefing and caselaw on sanctions motion | 100% | 3.0 | 2,325.00 |
| 4/9/2024 | Laura Leacy Kyler | 2.00 | 775.00 | 1550.00 | Review and summarize case law on motions | 100% | 2.0 | 1,550.00 |
| 4/10/2024 | Laura Leacy Kyler | 2.00 | 775.00 | 1550.00 | Review briefing and caselaw on sanctions motion | 100% | 2.0 | 1,550.00 |
| 4/11/2024 | Laura Leacy Kyler | 3.80 | 775.00 | 2945.00 | Draft memo analyzing case law on sanctions motion | 100% | 3.8 | 2,945.00 |
| 4/12/2024 | Laura Leacy Kyler | 3.80 | 775.00 | 2945.00 | Review and analysis of record and caselaw on motion for sanctions | 100% | 3.8 | 2,945.00 |
| 4/12/2024 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Received, reviewed and considered correspondence from the Dakota Speas and the attached documents filed at ECF 186 including review of memorandum of law in support of defendants motion to dismiss the complaint. | | | |
| 4/17/2024 | Laura Leacy Kyler | 2.00 | 775.00 | 1550.00 | Examination of law regarding inherent authority of court to issue sanctions | 100% | 2.0 | 1,550.00 |
| 4/19/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review status; communicate with Judge Linares | | | |
| 4/22/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Attending to issues regarding motion for sanctions and request for discovery | 100% | 1.0 | 775.00 |
| 4/23/2024 | Laura Leacy Kyler | 2.50 | 775.00 | 1937.50 | Review of transcript and decisions on docket with respect to issues raised in sanctions motion | 100% | 2.5 | 1,937.50 |
| 4/24/2024 | Jose L. Linares | 0.50 | 1150.00 | 575.00 | Met with staff with regard to outstanding issues, including scheduling of evidentiary hearing and approach to same. | 100% | 0.5 | 575.00 |
| 4/24/2024 | Laura Leacy Kyler | 1.20 | 775.00 | 930.00 | Consideration of issues regarding request for discovery; confer with Judge Linares | 100% | 1.2 | 930.00 |
| 4/26/2024 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Reviewed parties motion papers and opposition and reply and parties correspondence in preparation for Monday's hearing. | 100% | 1.0 | 1,150.00 |
| 4/26/2024 | Laura Leacy Kyler | 3.00 | 775.00 | 2325.00 | Review of docket and preparing memorandum in preparation for status conference | 100% | 3.0 | 2,325.00 |

| | | | | | | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | | | |
| 4/29/2024 | Jose L. Linares | 2.10 | 1150.00 | 2415.00 | Prepared for and presided at hearing with the parties and met with staff with regard to preparation of order based on decision of the special master. | 100% | 2.1 | 2,415.00 |
| 4/29/2024 | Laura Leacy Kyler | 2.50 | 775.00 | 1937.50 | Confer with Judge Linares; participate in status conference; prepare draft order; review status. | 100% | 2.5 | 1,937.50 |
| 5/1/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review communication from Court; attending to issues regarding motion to dismiss | | | |
| 5/10/2024 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Received, reviewed and considered CFTC opposition to defendants motion to dismiss and discussed with staff motion to dismiss and motion for sanctions and how they should be chronologically considered. | 50% | 0.5 | 575.00 |
| 5/10/2024 | Laura Leacy Kyler | 1.30 | 775.00 | 1007.50 | Preliminary review of request from CFTC re: scope of discovery on sanctions motion; communication with Judge LInares | 100% | 1.3 | 1,007.50 |
| 5/13/2024 | Jose L. Linares | 0.30 | 1150.00 | 345.00 | Received, reviewed and considered correspondence from defendants in response to CFTC letter of May 10, 2024 and discussed with staff proper response by special master. | 100% | 0.3 | 345.00 |
| 5/13/2024 | Laura Leacy Kyler | 1.60 | 775.00 | 1240.00 | Review correspondence filed by defendants re: discover and sanctions hearing; confer with Judge Linares; review status | 100% | 1.6 | 1,240.00 |
| 5/14/2024 | Kevin J. O'Toole | 3.10 | 425.00 | 1317.50 | Extensive research into issue of First Amendment right to access to proceedings before a court-appointed special master; draft memo regarding same and transmit to Laura Leacy Kyler. | 100% | 3.1 | 1,317.50 |
| 5/14/2024 | Laura Leacy Kyler | 4.60 | 775.00 | 3565.00 | Consideration of issues regarding evidentiary hearing; review status with Judge Linares; draft communication to parties; draft communication to District Judge; examination of law regarding public access to court hearings. | 100% | 4.6 | 3,565.00 |
| 5/15/2024 | Kevin J. O'Toole | 2.20 | 425.00 | 935.00 | Research into issue of First Amendment right to access to proceedings before a court- appointed special master; analyze caselaw and draft memo regarding same; transmit memo to Laura Leacy Kyler. | 100% | 2.2 | 935.00 |

**EXHIBIT N – McCARTER & ENGLISH LEGAL FEES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EXHIBIT N – McCARTER & ENGLISH LEGAL FEES** | | | | | | | | |
| **Date** | **Timekeeper** | **Hours** | **Rate** | **Amount** | **Narrative** | **Percentage of Hours Attributable to Sanctions Motion** | **Hours Attributable to Pros. of Sanctions Mot.** (rounded to nearest tenth) | **Fees Attributable to Pros. of Sanctions Mot.** |
| 5/15/2024 | Laura Leacy Kyler | 3.80 | 775.00 | 2945.00 | Consideration of issues in preparation for evidentiary hearing; confer with Judge Linares; review parties request regarding conference call; examination of law regarding public access to proceedings before Special Master | 100% | 3.8 | 2,945.00 |
| 5/16/2024 | Laura Leacy Kyler | 3.70 | 775.00 | 2867.50 | Prepare memorandum regarding public access to court/special master proceedings; prepare for conference call; review of correspondence from CFTC; communicate with Judge Linares | 100% | 3.7 | 2,867.50 |
| 5/17/2024 | Jose L. Linares | 1.70 | 1150.00 | 1955.00 | Prepared for and participated in hearing with Counsel with regard to CFTCs request for an adjournment of the upcoming evidentiary hearing as well as outstanding alleged privilege issues and met with staff thereafter to consider next steps and legal research that may be needed. | 100% | 1.7 | 1,955.00 |
| 5/17/2024 | Laura Leacy Kyler | 3.40 | 775.00 | 2635.00 | Prepare for status conference; confer with Judge Linares; participate in status conference; attending to issues arising out of conference | 100% | 3.4 | 2,635.00 |
| 5/20/2024 | Laura Leacy Kyler | 1.70 | 775.00 | 1317.50 | Review transcript of conference; draft order; confer with Judge Linares. | 100% | 1.7 | 1,317.50 |
| 5/22/2024 | Jose L. Linares | 0.30 | 1150.00 | 345.00 | Reviewed and made final edits to order regarding discovery and privileged logs. | 100% | 0.3 | 345.00 |
| 5/22/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review status; review docket; consideration of issues regarding discovery and privilege logs | 100% | 1.0 | 775.00 |
| 5/28/2024 | Laura Leacy Kyler | 2.00 | 775.00 | 1550.00 | Review opposition to motion to dismiss | | | |
| 5/30/2024 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Reviewed transcript of last hearing as well as Court docket and reviewed parties prior correspondence with regard to outstanding issues in preparation for tomorrow's status conference. | 100% | 1.0 | 1,150.00 |
| 5/30/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Review status in preparation for status conference. | 100% | 0.5 | 387.50 |
| 5/31/2024 | Jose L. Linares | 0.40 | 1150.00 | 460.00 | Received, reviewed and considered the parties joint submission in anticipation of today's status conference, discussed same with staff and corresponded with counsel. | 100% | 0.4 | 460.00 |
| 5/31/2024 | Laura Leacy Kyler | 2.90 | 775.00 | 2247.50 | Review status; review joint submission by parties; prepare memo | 100% | 2.9 | 2,247.50 |
| 6/3/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review status of discovery issues re: sanctions motion discovery | 100% | 1.0 | 775.00 |

7

## EXHIBIT N – McCARTER & ENGLISH LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|
| 6/4/2024 | Jose L. Linares | 0.70 | 1150.00 | 805.00 | Reviewed correspondence from Counsel of last Friday and discussed same with staff and prepared preliminary form of order pertaining to outstanding issues. | 100% | 0.7 | 805.00 |
| 6/4/2024 | Laura Leacy Kyler | 1.40 | 775.00 | 1085.00 | Prepare memo to Judge LInares regardings status of discovery issues with respect to sanctions motion | 100% | 1.4 | 1,085.00 |
| 6/11/2024 | Jose L. Linares | 2.00 | 1150.00 | 2300.00 | Received, reviewed and considered defendants motion to compel and attachments to same. | 100% | 2.0 | 2,300.00 |
| 6/11/2024 | Laura Leacy Kyler | 1.50 | 775.00 | 1162.50 | Preliminary review of motion to compel | 100% | 1.5 | 1,162.50 |
| 6/18/2024 | Laura Leacy Kyler | 2.00 | 775.00 | 1550.00 | Review of opposition to motion to compel; preparing memorandum regarding motion | 100% | 2.0 | 1,550.00 |
| 6/20/2024 | Laura Leacy Kyler | 3.00 | 775.00 | 2325.00 | Drafting memorandum opinion re: motion to compel | 100% | 3.0 | 2,325.00 |
| 6/24/2024 | Laura Leacy Kyler | 3.40 | 775.00 | 2635.00 | Review submissions on motion to compel and prepare list of issues re: same | 100% | 3.4 | 2,635.00 |
| 6/28/2024 | Laura Leacy Kyler | 2.00 | 775.00 | 1550.00 | Review and revise memo re: motion to compel | 100% | 2.0 | 1,550.00 |
| 7/2/2024 | Jose L. Linares | 0.70 | 1150.00 | 805.00 | Receive, reviewed and considered the motion to stay discovery submitted by TJ Scrivo and met with staff regarding same. | | | |
| 7/2/2024 | Laura Leacy Kyler | 3.00 | 775.00 | 2325.00 | Draft memorandum on motion to compel discovery; review underlying sanctions motion papers | 100% | 3.0 | 2,325.00 |
| 7/8/2024 | Jose L. Linares | 2.80 | 1150.00 | 3220.00 | Review of file materials, and meeting with staff with regard to potential oral argument needed on different issues including defendants motion to dismiss, defendants motion for sanctions, defendants request that the ruling on the dismissal be stayed pending the decision on the sanctions motion and review of briefing on defendants filed motion to compel discovery as to sanctions motion, and other correspondence from Counsel. | 80% | 2.2 | 2,576.00 |
| 7/8/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Confer with Judge Linares re: open items | 80% | 0.4 | 310.00 |
| 7/9/2024 | Laura Leacy Kyler | 0.80 | 775.00 | 620.00 | Receipt and review of submissions from parties on motion to stay and information with respect to motion for sanctions | 50% | 0.4 | 310.00 |
| 7/10/2024 | Laura Leacy Kyler | 2.80 | 775.00 | 2170.00 | Draft opinion on Motion to compel | 100% | 2.8 | 2,170.00 |
| 7/11/2024 | Laura Leacy Kyler | 5.00 | 775.00 | 3875.00 | Drafting opinion on privilege log issues | 100% | 5.0 | 3,875.00 |
| 7/12/2024 | Laura Leacy Kyler | 1.50 | 775.00 | 1162.50 | Review and revise draft opinion on motion to compel | 100% | 1.5 | 1,162.50 |

| | | | | | EXHIBIT N – McCARTER & ENGLISH LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 7/17/2024 | Jose L. Linares | 0.80 | 1150.00 | 920.00 | Reviewed and considered outstanding discovery issues and began drafting of outstanding discovery issues opinion. | 100% | 0.8 | 920.00 |
| 7/17/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review of status of pending matters; confer with Judge Linares | | | |
| 7/19/2024 | Jose L. Linares | 0.70 | 1150.00 | 805.00 | Reviewed and edited opinion regarding outstanding discovery issue. | 100% | 0.7 | 805.00 |
| 7/19/2024 | Laura Leacy Kyler | 4.50 | 775.00 | 3487.50 | Meeting with Judge LInares; review draft memo on motion to compel; examination of law with respect to applicability of Brady rule | 100% | 4.5 | 3,487.50 |
| 7/22/2024 | Kevin J. O'Toole | 0.90 | 425.00 | 382.50 | Research regarding applicability of Brady principles to cases involving the Commodity Futures Trading Commission; draft summary of research and transmit to Laura Kyler. | 100% | 0.9 | 382.50 |
| 7/22/2024 | Laura Leacy Kyler | 2.70 | 775.00 | 2092.50 | Examination of law re: Brady rule and application to civil cases; prepare memo to Judge LInares. | 100% | 2.7 | 2,092.50 |
| 7/24/2024 | Laura Leacy Kyler | 0.80 | 775.00 | 620.00 | Review motion to stay discovery; review status | | | |
| 7/25/2024 | Laura Leacy Kyler | 1.20 | 775.00 | 930.00 | Confer with Judge Linares; review and finalize opinion and order on motion to compel | 100% | 1.2 | 930.00 |
| 7/26/2024 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Drafted and edited discovery opinion and proposed form of order and discussed scheduling with staff. | 100% | 1.0 | 1,150.00 |
| 7/26/2024 | Laura Leacy Kyler | 1.40 | 775.00 | 1085.00 | Review motion to stay discovery; prepare memorandum re: same. | | | |
| 7/29/2024 | Jose L. Linares | 2.00 | 1150.00 | 2300.00 | Met with staff and reviewed Special Master file as to any open items that need to be addressed during status conference of today's date and prepared for and participated in on the record status conference with parties. | 100% | 2.0 | 2,300.00 |
| 7/29/2024 | Laura Leacy Kyler | 4.00 | 775.00 | 3100.00 | Prepare memorandum for upcoming status conference; confer with Judge Linares; attend status conference; draft orders | 100% | 4.0 | 3,100.00 |
| 7/30/2024 | Jose L. Linares | 0.20 | 1150.00 | 230.00 | Finalized draft of order pertaining to yesterday's conference and made edits to same. | 100% | 0.2 | 230.00 |
| 7/30/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Review status | | | |
| 8/1/2024 | Jose L. Linares | 0.30 | 1150.00 | 345.00 | Received, reviewed and considered letter from defense counsel seeking clarification of order regarding defendants motion to stay discovery. | | | |

| EXHIBIT N – McCARTER & ENGLISH LEGAL FEES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 8/1/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Finalizing orders for uploading to docket | | | |
| 8/2/2024 | Jose L. Linares | 0.30 | 1150.00 | 345.00 | Received, reviewed and considered CFTC letter in response to defendants letter regarding the stay of discovery and prepared the special Masters response. | | | |
| 8/2/2024 | Laura Leacy Kyler | 0.40 | 775.00 | 310.00 | Receipt and review of issue raised by Defendants regarding motion to stay; confer with Judge Linares; draft response | | | |
| 8/6/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Review status of open items | | | |
| 8/16/2024 | Jose L. Linares | 0.50 | 1150.00 | 575.00 | Received, reviewed and considered correspondence from King and Spalding with regard to document production issues and reviewed same with staff. | 100% | 0.5 | 575.00 |
| 8/20/2024 | Jose L. Linares | 0.50 | 1150.00 | 575.00 | Received, reviewed and considered correspondence from Elizabeth Pendleton and attached exhibits and also received reviewed and considered correspondence from attorney TJ Scrivo replying to CFTCs response (ECF number 218). | 100% | 0.5 | 575.00 |
| 8/21/2024 | Laura Leacy Kyler | 2.00 | 775.00 | 1550.00 | Review of briefing on motion for sanctions; preparation of status memo | 100% | 2.0 | 1,550.00 |
| 8/28/2024 | Laura Leacy Kyler | 3.00 | 775.00 | 2325.00 | Prepare memorandum in preparation for pre-hearing conference; review of submissions on privilege dispute. | 100% | 3.0 | 2,325.00 |
| 8/29/2024 | Jose L. Linares | 2.50 | 1150.00 | 2875.00 | Reviewed court docket and all outstanding issues in preparation for today's hearing and participated at on the record hearing with all the parties to go over protocol of upcoming evidentiary hearing on September 19th. | 100% | 2.5 | 2,875.00 |
| 8/29/2024 | Laura Leacy Kyler | 3.00 | 775.00 | 2325.00 | Prepare for pre-hearing conference; confer with Judge Linares; participate in pre-hearing conference; draft orders | 100% | 3.0 | 2,325.00 |
| 8/30/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review and revise orders | 100% | 1.0 | 775.00 |
| 9/4/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Finalize orders; review status. | 100% | 0.5 | 387.50 |
| 9/9/2024 | Laura Leacy Kyler | 2.60 | 775.00 | 2015.00 | Review motion for sanctions and related issues in preparation for hearing; consideration of issues regarding request for in camera review | 100% | 2.6 | 2,015.00 |
| 9/10/2024 | Jose L. Linares | 0.80 | 1150.00 | 920.00 | Received, reviewed and considered exchange of correspondence regarding upcoming sanctions hearing and submissions of parties pertaining to open issue regarding in camera review of documents. | 100% | 0.8 | 920.00 |

| | EXHIBIT N – McCARTER & ENGLISH LEGAL FEES | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 9/10/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Review issues in preparation for evidentiary hearing | 100% | 1.0 | 775.00 |
| 9/11/2024 | Jose L. Linares | 2.60 | 1150.00 | 2990.00 | Reviewed correspondence from counsel and past briefing with regard to the motion for sanctions and reviewed all outstanding issues with staff in preparation for upcoming sanctions hearing. | 100% | 2.6 | 2,990.00 |
| 9/11/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Receipt and review of submissions re: revised privilege log dispute; review transcript of pre-hearing conference | 100% | 1.0 | 775.00 |
| 9/12/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Review status; consideration of issues regarding privilege log dispute | 100% | 0.5 | 387.50 |
| 9/13/2024 | Jose L. Linares | 2.20 | 1150.00 | 2530.00 | Participated in conference call with Judge Keil and Magistrate Judge Elizabeth Pascal with regard to outstanding issues, pertaining to privilege and potential in camera review and also reviewed the submissions of the parties and the transcript of the last hearing and determining how to proceed and also drafted letter to be filed in connection with Judge Pascal doing the in camera review. | 100% | 2.2 | 2,530.00 |
| 9/13/2024 | Laura Leacy Kyler | 1.50 | 775.00 | 1162.50 | Review status with Judge Linares; attending to issues relating to hearing procedures at courthouse | 100% | 1.5 | 1,162.50 |
| 9/16/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Review submissions from parties re: privilege review; consideration of issues regarding evidentially hearing | 100% | 0.5 | 387.50 |
| 9/17/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Consideration of issues in preparation for evidentiary hearing | 100% | 1.0 | 775.00 |
| 9/18/2024 | Jose L. Linares | 4.50 | 1150.00 | 5175.00 | Review of parties submissions and exhibits in preparation for sanctions hearing tomorrow. | 100% | 4.5 | 5,175.00 |
| 9/18/2024 | Laura Leacy Kyler | 2.00 | 775.00 | 1550.00 | Preparing memoradum and materials in preparation for evidentiary hearingo on motion for sanctions. | 100% | 2.0 | 1,550.00 |
| 9/18/2024 | Kevin J. O'Toole | 0.70 | 425.00 | 297.50 | Prepare for Rule 11 sanctions hearing; research legal standard for Rule 11 sanctions; draft rule statement of same and transmit to Laura Kyler. | 100% | 0.7 | 297.50 |
| 9/19/2024 | Jose L. Linares | 9.50 | 1150.00 | 10925.00 | Review of submissions to prepare for hearing and presided at all day Sanctions and met with staff regarding evidence received at today's Hearing. | 100% | 9.5 | 10,925.00 |
| 9/19/2024 | Laura Leacy Kyler | 9.00 | 775.00 | 6975.00 | Preparing for and attending evidentiary hearing | 100% | 9.0 | 6,975.00 |

11

| | | | | | | **EXHIBIT N – McCARTER & ENGLISH LEGAL FEES** | | | |
|---|---|---|---|---|---|---|---|---|---|

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|
| 9/19/2024 | Kevin J. O'Toole | 9.40 | 425.00 | 3995.00 | Prepare for and attend Rule 11 sanctions hearing with Judge Linares and Laura Kyler. | 100% | 9.4 | 3,995.00 |
| 9/20/2024 | Laura Leacy Kyler | 8.00 | 775.00 | 6200.00 | Attending evidentiary hearing on motion for sanctions | 100% | 8.0 | 6,200.00 |
| 9/20/2024 | Jose L. Linares | 6.60 | 1150.00 | 7590.00 | Prepared for and presided at Sanctions hearing at Federal District Court; and at conclusion of hearing met with staff, went over evidence received and compared notes on witnesses and evidence. | 100% | 6.6 | 7,590.00 |
| 9/20/2024 | Kevin J. O'Toole | 9.20 | 425.00 | 3910.00 | Prepare for and attend Rule 11 sanctions hearing with Judge Linares and Laura Kyler. | 100% | 9.2 | 3,910.00 |
| 9/23/2024 | Kevin J. O'Toole | 1.10 | 425.00 | 467.50 | Create duplicate binder of all evidence admitted at Rule 11 Sanctions Hearing. | 100% | 1.1 | 467.50 |
| 9/25/2024 | Laura Leacy Kyler | 0.40 | 775.00 | 310.00 | Review status and open issues | 100% | 0.4 | 310.00 |
| 9/25/2024 | Jose L. Linares | 4.50 | 1150.00 | 5175.00 | Conducted review of transcript of two day hearing and the testimony of witnesses, and review the exhibits admitted into evidence in connection with the testimony of the witnesses. | 100% | 4.5 | 5,175.00 |
| 10/2/2024 | Jose L. Linares | 2.20 | 1150.00 | 2530.00 | Prepared for and participated in update meeting with Judge Keil and review of outstanding issues including review of alleged privileged documents by Judge Pascal and next steps. | 100% | 2.2 | 2,530.00 |
| 10/2/2024 | Laura Leacy Kyler | 0.80 | 775.00 | 620.00 | Review transcript of evidentiary hearing; review status of open items and next steps. | 100% | 0.8 | 620.00 |
| 10/3/2024 | Laura Leacy Kyler | 0.30 | 775.00 | 232.50 | Review status | 100% | 0.3 | 232.50 |
| 10/8/2024 | Laura Leacy Kyler | 2.20 | 775.00 | 1705.00 | Review trial transcript and exhibit list | 100% | 2.2 | 1,705.00 |
| 10/9/2024 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Reviewed exhibits from hearing and conferred with Judge Pascal and staff regarding status of the in camera review and next steps. | 100% | 1.0 | 1,150.00 |
| 10/17/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Review status of outstanding issues and next steps | 100% | 0.5 | 387.50 |
| 10/22/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Review Order re: in camera review; review status. | 100% | 0.5 | 387.50 |
| 10/24/2024 | Jose L. Linares | 0.40 | 1150.00 | 460.00 | Received, reviewed and considered proposed modification to US government contract as proposed by the CFTC. | | | |

12

| | | | | | EXHIBIT N – McCARTER & ENGLISH LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 11/4/2024 | Jose L. Linares | 0.50 | 1150.00 | 575.00 | Received, reviewed and considered exchange of correspondence including correspondence from Doug Snodgrass with regard to scheduling status conference and post hearing submissions and participated in conference with staff with regard to next steps regarding the sanctions motion. | 100% | 0.5 | 575.00 |
| 11/11/2024 | Laura Leacy Kyler | 0.20 | 775.00 | 155.00 | Review status; communicate with parties | 100% | 0.2 | 155.00 |
| 11/12/2024 | Jose L. Linares | 0.40 | 1150.00 | 460.00 | Met with staff to discuss open items arising out of the evidentiary Sanctions hearing, and need to schedule. | 100% | 0.4 | 460.00 |
| 11/15/2024 | Jose L. Linares | 1.40 | 1150.00 | 1610.00 | Prepared for and participated at zoom status/scheduling conference with all parties. | 100% | 1.4 | 1,610.00 |
| 11/15/2024 | Laura Leacy Kyler | 1.20 | 775.00 | 930.00 | Review status; confer with Judge Linares; status conference with parties | 100% | 1.2 | 930.00 |
| 11/21/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Review transcript; prepare order; communicate with court. | 100% | 0.5 | 387.50 |
| 11/21/2024 | Jose L. Linares | 0.30 | 1150.00 | 345.00 | Reviewed edited and Filed order arising out of the scheduling /status hearing. | 100% | 0.3 | 345.00 |
| 11/22/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Review of revised CFTC contract; communicate with review team. | | | |
| 11/27/2024 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Consideration of issues regarding post-hearing briefing and summation; review hearing exhibits. | 100% | 1.0 | 775.00 |
| 12/2/2024 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Review of hearing transcript in anticipation and preparation of submission and closing statements by counsel. | 100% | 1.0 | 1,150.00 |
| 12/5/2024 | Jose L. Linares | 0.20 | 1150.00 | 230.00 | Received, reviewed and considered parties consent order. | 100% | 0.2 | 230.00 |
| 12/6/2024 | Jose L. Linares | 3.00 | 1150.00 | 3450.00 | Received and began review of CFTCs brief, including its proposed findings, a fact and conclusion of law; the parties joint motion to seal unredacted copies of their briefs and proposed order sealing briefs. | 100% | 3.0 | 3,450.00 |
| 12/9/2024 | Jose L. Linares | 3.30 | 1150.00 | 3795.00 | Received and began review of defendants post hearing submissions, including brief and proposed finding of facts and conclusions of law. | 100% | 3.3 | 3,795.00 |
| 12/9/2024 | Laura Leacy Kyler | 0.50 | 775.00 | 387.50 | Consideration of issues regarding post-hearing submissions | 100% | 0.5 | 387.50 |
| 12/12/2024 | Laura Leacy Kyler | 1.20 | 775.00 | 930.00 | Prepare materials for hearing on sanctions motion. | 100% | 1.2 | 930.00 |

| | | | | | EXHIBIT N – McCARTER & ENGLISH LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 12/13/2024 | Jose L. Linares | 2.30 | 1150.00 | 2645.00 | Began review of submissions by the parties with regard to proposed finding of facts and conclusions of law and legal arguments in preparation for upcoming hearing. | 100% | 2.3 | 2,645.00 |
| 12/13/2024 | Laura Leacy Kyler | 2.00 | 775.00 | 1550.00 | Prepare materials for hearing on motion for sanctions | 100% | 2.0 | 1,550.00 |
| 12/13/2024 | Laura Leacy Kyler | 3.00 | 775.00 | 2325.00 | Examination of law regarding Debt Box case and basis for sanctions | 100% | 3.0 | 2,325.00 |
| 12/16/2024 | Kevin J. O'Toole | 7.10 | 425.00 | 3017.50 | Draft bench memorandum summarizing cases cited in the parties proposed findings of law and fact. | 100% | 7.1 | 3,017.50 |
| 12/16/2024 | Laura Leacy Kyler | 5.80 | 775.00 | 4495.00 | Review proposed findings of fact and conclusions of law; examination of law and preparing memorandum in connection with upcoming hearing and closing arguments. | 100% | 5.8 | 4,495.00 |
| 12/17/2024 | Jose L. Linares | 3.00 | 1150.00 | 3450.00 | Reviewed Special Masters' notes from evidential hearing, and also reviewed court transcript and parties submissions in preparation for tomorrow's hearing and discussed proposed findings of facts with staff and questions to be presented to counsel during oral argument. | 100% | 3.0 | 3,450.00 |
| 12/17/2024 | Laura Leacy Kyler | 5.00 | 775.00 | 3875.00 | Preparing memorandum in connection with hearing on sanctions motion. | 100% | 5.0 | 3,875.00 |
| 12/18/2024 | Jose L. Linares | 6.20 | 1150.00 | 7130.00 | Prepared for and participated at court hearing for presentation of final summations by counsel on evidential hearing also met with staff thereafter to compare notes from counsel argument and begin to draft outline of findings, facts and potential conclusions of law pending receipt of court transcript. | 100% | 6.2 | 7,130.00 |
| 12/18/2024 | Laura Leacy Kyler | 6.30 | 775.00 | 4882.50 | Prepare for and attend closing arguments on motion for sanctions. | 100% | 6.3 | 4,882.50 |
| 12/27/2024 | Jose L. Linares | 1.20 | 1150.00 | 1380.00 | Began drafting of opinion regarding sanctions, hearing and motion. | 100% | 1.2 | 1,380.00 |
| 1/2/2025 | Jose L. Linares | 1.20 | 1150.00 | 1380.00 | Reviewed Special Masters' notes with regard to evidence recent hearing testimony and review of record to confirm notes and discussion with staff regarding structure of the opinion and drafting of same. | 100% | 1.2 | 1,380.00 |
| 1/2/2025 | Laura Leacy Kyler | 3.00 | 775.00 | 2325.00 | Confer with Judge LInares; consideration of issues and preparation of outline of opinion on motion for sanctions. | 100% | 3.0 | 2,325.00 |
| 1/3/2025 | Laura Leacy Kyler | 4.00 | 775.00 | 3100.00 | Preparation memo on motion for sanctions. | 100% | 4.0 | 3,100.00 |

14

## EXHIBIT N – McCARTER & ENGLISH LEGAL FEES

| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
|---|---|---|---|---|---|---|---|---|
| 1/7/2025 | Jose L. Linares | 0.10 | 1150.00 | 115.00 | Received, reviewed and considered correspondence from Brian Young on behalf of the CFTC. | 100% | 0.1 | 115.00 |
| 1/8/2025 | Laura Leacy Kyler | 4.50 | 775.00 | 3487.50 | Draft opinion regarding sanctions motion. | 100% | 4.5 | 3,487.50 |
| 1/9/2025 | Laura Leacy Kyler | 2.20 | 775.00 | 1705.00 | Examination of law and consideration of issues regarding motion for sanctions. | 100% | 2.2 | 1,705.00 |
| 1/10/2025 | Laura Leacy Kyler | 2.50 | 775.00 | 1937.50 | Preparing findings of fact and conclusions of law on motion for sanctions. | 100% | 2.5 | 1,937.50 |
| 1/15/2025 | Laura Leacy Kyler | 3.00 | 775.00 | 2325.00 | Draft memorandum re: sanctions motion. | 100% | 3.0 | 2,325.00 |
| 1/17/2025 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Worked on opinion regarding sanctions motion; received, reviewed and considered request to extend seal on transcripts and documents; prepared appropriate order pertaining to sealing; also reviewed correspondence from Counsel regarding potential agreement in principle to dispose the entirety of the pending action. | 90% | 0.9 | 1,035.00 |
| 1/20/2025 | Laura Leacy Kyler | 0.70 | 775.00 | 542.50 | Review status; review request to seal transcripts; review transcript on closing arguments; draft order sealing transcripts. | 100% | 0.7 | 542.50 |
| 1/23/2025 | Laura Leacy Kyler | 0.20 | 775.00 | 155.00 | Review status of matter. | 100% | 0.2 | 155.00 |
| 2/3/2025 | Jose L. Linares | 0.20 | 1150.00 | 230.00 | Received, reviewed and considered correspondence regarding request for further extension of deadline previously set for FTC to file a motion identifying confidential exhibits and portions of the transcript to be redacted or sealed. | 100% | 0.2 | 230.00 |
| 2/4/2025 | Jose L. Linares | 0.30 | 1150.00 | 345.00 | Met with staff with regard to status of evidentiary, hearing opinion and status of parties settlement, negotiations and corresponded with parties re scheduling status conference. | 50% | 0.2 | 172.50 |
| 2/4/2025 | Laura Leacy Kyler | 0.30 | 775.00 | 232.50 | Review status; communicate with counsel | 50% | 0.2 | 116.25 |
| 2/6/2025 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Participated in telephonic status conference with Judge Keil; prepared for and participated at status conference with the parties; prepared and edited order arising out of status conference. | | | |
| 2/6/2025 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Status conference with Special Master; draft Order | 100% | 1.0 | 775.00 |

15

| | | | | | EXHIBIT N – McCARTER & ENGLISH LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 2/14/2025 | Jose L. Linares | 1.00 | 1150.00 | 1150.00 | Received CFTCs letter regarding CFTCs post motion to seal certain exhibits and redact and seal certain potions of the transcript of the evidentiary hearing. Also received and reviewed copy of the CFTC motion a proposed form of order and documents reflecting the portions of the transcripts that the CFTC request be redacted and sealed, and discussed same with staff. | 100% | 1.0 | 1,150.00 |
| 2/14/2025 | Laura Leacy Kyler | 0.40 | 775.00 | 310.00 | Receipt and review of motion to seal | 100% | 0.4 | 310.00 |
| 2/26/2025 | Jose L. Linares | 0.10 | 1150.00 | 115.00 | Received, reviewed and responded to correspondence from Douglas Snodgrass requesting that the status call of CFTCV Traders Global set for February 27th to be reset to March 6th or 7th. | 100% | 0.1 | 115.00 |
| 3/7/2025 | Jose L. Linares | 4.20 | 1150.00 | 4830.00 | Participated in status conference with parties, drafted order pertaining to outcome of status conference met with staff and reviewed transcript of sanctions hearing in preparation to finalizing opinion of sanctions hearing pending receipt of additional discovery issues. | 100% | 4.2 | 4,830.00 |
| 3/7/2025 | Laura Leacy Kyler | 2.00 | 775.00 | 1550.00 | Status conference with Special Master; prepare order; review status | 100% | 2.0 | 1,550.00 |
| 3/10/2025 | Jose L. Linares | 1.50 | 1150.00 | 1725.00 | Participated in update telephonic conference call with Judge Keil and reviewed submissions recently filed by the parties with regard to union grievance potential discovery of documents and met with staff regarding same and draft of opinion. | 100% | 1.5 | 1,725.00 |
| 3/10/2025 | Laura Leacy Kyler | 0.80 | 775.00 | 620.00 | Review and revise order; review of docket re: grievances and protective order | 100% | 0.8 | 620.00 |
| 3/12/2025 | Jose L. Linares | 0.30 | 1150.00 | 345.00 | Received, reviewed and considered correspondence from Craig Carpenito and Doug Snodgrass and reviewed parties positions related to underlying employment grievances discovery. | 100% | 0.3 | 345.00 |
| 3/12/2025 | Laura Leacy Kyler | 2.00 | 775.00 | 1550.00 | Review of submissions of parties on union grievances and preparing memorandum regarding same. | 100% | 2.0 | 1,550.00 |
| 3/13/2025 | Laura Leacy Kyler | 4.00 | 775.00 | 3100.00 | Prepare draft opinion on motion for sanctions | 100% | 4.0 | 3,100.00 |
| 3/18/2025 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Consideration of issues regarding request for additional discovery and impact on sanctions motion | 100% | 1.0 | 775.00 |

16

| | | | | | EXHIBIT N – McCARTER & ENGLISH LEGAL FEES | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Rate | Amount | Narrative | Percentage of Hours Attributable to Sanctions Motion | Hours Attributable to Pros. of Sanctions Mot. (rounded to nearest tenth) | Fees Attributable to Pros. of Sanctions Mot. |
| 3/19/2025 | Laura Leacy Kyler | 1.00 | 775.00 | 775.00 | Consideration of issues regarding request for materials re union grievances | 100% | 1.0 | 775.00 |
| 3/20/2025 | Laura Leacy Kyler | 3.60 | 775.00 | 2790.00 | Drafting opinion and order re: union grievances | 100% | 3.6 | 2,790.00 |
| 3/21/2025 | Laura Leacy Kyler | 4.00 | 775.00 | 3100.00 | Reviewing and revising opinion and order re: union grievances | 100% | 4.0 | 3,100.00 |
| 3/21/2025 | Laura Leacy Kyler | 3.00 | 775.00 | 2325.00 | Draft opinion on sanctions motion | 100% | 3.0 | 2,325.00 |
| 3/24/2025 | Jose L. Linares | 0.50 | 1150.00 | 575.00 | Reviewed, edited and filed final opinion and order regarding discovery of grievance documents for impeachment purposes. | 100% | 0.5 | 575.00 |
| | | **416.80** | **$842.90** | **$ 351,320.00** | | | 335.20 | $ 281,736.25 |
| | | Total Hours | Total Blended Rate | Total Fees | | | Hours Attrib. to Sanctions Mot. | Fees Attrib. to Sanctions Mot. |
| | | **354.80** | | **$299,682.50** | | | | **$140,868.13** |
| | | Hours Billed since March 7, 2024 | | Fees Billed since March 7, 2024 | | | | Defendants' Share of Fees Attrib. to Sanctions Mot. (50%) |
| | | | | | | | 80% | 80% |
| | | | | | | | Percentage of all hours worked | Percentage all fees billed |
| | | | | | | | **94%** | **94%** |
| | | | | | | | Percentage of hours worked since March 7, 2024 | Percentage of fees billed since March 7, 2024 |

17

# EXHIBIT O

| | EXHIBIT O – McCARTER & ENGLISH COST DISBURSEMENTS | | | | | |
|---|---|---|---|---|---|---|
| Date | Description | Quantity | Amount | Percentage of Cost Attributable to Sanctions Motion | Cost Attributable to Pros. of Sanctions Mot. | |
| 12/13/2023 | HENDERSON LEGAL SERVICES, INC. - Court Reporter Fees Appearance of court reporter, transcript fee for 11/22/23 hearing | 1.00 | 745.00 | | | |
| | Library Research | 400 | 40 | | | |
| | Printing W/Slip Sheets, Staples | 466 | 46.6 | | | |
| 5/6/2024 | HENDERSON LEGAL SERVICES, INC. - Court Reporter Fees Invoice for court reporting services for hearing on 4/29/24 | 1.00 | 923.60 | 100% | $923.60 | |
| 5/30/2024 | HENDERSON LEGAL SERVICES, INC. - Court Reporter Fees COURT REPORTER FEES FOR STATUS CONFERENCE ON 05/17/24 | 1.00 | 913.80 | 100% | $913.80 | |
| 6/17/2024 | Henderson Legal Services, Inc. – Court Reporter Fees CANCELLATION FEE-REPORTER | 1.00 | 450.00 | 100% | $450.00 | |
| 8/12/2024 | Henderson Legal Services, Inc. – Court Reporter Fees Court reporter for CFT v. Traders Global hearing | 1.00 | 815.8 | 100% | $815.80 | |
| 9/9/2024 | Henderson Legal Services, Inc. - Court Reporter Fees Court reporter appearance for 08/29/24 hearing CFTC | 1.00 | 1178.40 | 100% | $1,178.40 | |
| 9/19/2024 | LAURA LEACY KYLER - Travel Parking when attending Evidentiary Hearing. | 1.00 | 53.00 | 100% | $53.00 | |
| 9/20/2024 | LAURA LEACY KYLER - Travel 9/20/24 Parking while attending Evidentiary Hearing. | 1.00 | 21.00 | 100% | $21.00 | |
| | Color Scanning | 584.00 | 116.80 | 100% | $116.80 | |
| | Labor (Data And Tech Conversions) | 0.50 | 25.00 | 100% | $25.00 | |
| | PDF Conversion | 584.00 | 17.52 | 100% | $17.52 | |
| | Printing W/Slip Sheets, Staples | 760.00 | 76.00 | 100% | $76.00 | |
| 9/24/2024 | Henderson Legal Services, Inc. - Court Reporter Fees COURT REPORTING SERVICES FOR HEARING ON 9/19/24 ON CFTC V. TRADERS GLOBAL - SPECIAL MASTER | 1.00 | 5,607.00 | 100% | $5,607.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **EXHIBIT O – McCARTER & ENGLISH COST DISBURSEMENTS** | | | | | | |
| **Date** | **Description** | **Quantity** | **Amount** | **Percentage of Cost Attributable to Sanctions Motion** | **Cost Attributable to Pros. of Sanctions Mot.** | |
| 9/24/2024 | Henderson Legal Services, Inc. - Court Reporter Fees Court reporting services for 9/20/24 hearing on CFTC v. Traders Global - Special Master case | 1.00 | 5586.50 | 100% | $5,586.50 | |
| 11/22/2024 | Henderson Legal Services, Inc. - Court Reporter Fees Court reporting expenses for 11/15 hearing | 1.00 | 717.80 | 100% | $717.80 | |
| | Printing W/Slip Sheets, Staples | 322.00 | 32.20 | 100% | $32.20 | |
| *12/18/2024 | LAURA LEACY KYLER - Travel 12/18/25 parking at courthouse to attend Hearing. | 1.00 | 57.00 | 100% | $57.00 | |
| 12/23/2024 | Henderson Legal Services, Inc. - Court Reporter Fees Court reporting services hearing 11/20/24 | 1.00 | 3,473.60 | 100% | $3,473.60 | |
| 12/27/2024 | Henderson Legal Services, Inc. - Court Reporter Fees Court reporting services - CFTC Hearing 12/18/24 | 1.00 | 4,430.50 | 100% | $4,430.50 | |
| | | | **$25,327.12** | | $24,495.52 | **$12,247.76** |
| | | | **Total Costs** | | **Costs Attributable to Sanctions Mot.** | **Defendants' Share of Costs Attrib. to Sanctions Mot. (50%)** |
| | | | **$24,495.52** | | 97% | |
| | | | **Costs since Mar. 7, 2024** | | **Percentage of All Costs** | |
| | | | | | 100% | |
| | | | | | Percentage of Costs Since Mar. 7, 2024 | |

## CERTIFICATE OF SERVICE

ANTHONY J. STALTARI, hereby certifies pursuant to 28 U.S.C. § 1746 that on this date, I filed the aforementioned document with the CM/ECF system for the U.S. District Court for the District of New Jersey, thereby effectuating service upon all counsel of record via electronic means.

I certify under the penalty of perjury that the foregoing statements are true and correct and that I executed this Certificate in New York, New York on May 16, 2025.

    _/s/   Anthony J. Staltari___

Anthony J. Staltari

27